## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center    **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11    **SIC Code:** _____

**Month (or portion) covered by this report:** September 2010

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_                    _11-11-10_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark - CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ✓ | |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ✓ | |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

### U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**    SIC Code: _____

Month (or portion) covered by this report: **September 2010**

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST–PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

**Quarterly sales taxes to be filed by 10-31-10.**
(Exhibit A)

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** **1,721,857**

(Exhibit B)

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES** **2,436,781**

(Exhibit C)

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH **< 714,924 >**

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** _Kentuckiana Medical Center_   **Date Filed:** _9-19-10_

**Case Number:** _10-93039-BHL-11_   **SIC Code:** _____

**Month (or portion) covered by this report:** _September 2010_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** _231,912_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** _7,272,897_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _132_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-930_    SIC Code: _____

Month (or portion) covered by this report: _September 2010_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

_N/A - First projection Completed after filing was For the Month of October. (See attached)_

PROJECTED INCOME FOR THE MONTH: _____

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): _____

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: _____

PROJECTED EXPENSES FOR THE MONTH: _____

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C): _____

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: _____

PROJECTED CASH PROFIT FOR THE MONTH: _____

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C): _____

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: _____

**[If actual cash profit was 90% or  less of projected cash profit, please attach a detailed written explanation.]**

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| | | | | | | |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| | | | | | | |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| | | | | | | |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| | | | | | | |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| | | | | | | |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| | | | | | | |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| | | | | | | |
| Net (Loss) Income: | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Medical Records Copies | $ (10.00) |
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ (59,769.00) |
| 9/21/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ (59,769.00) |
| 9/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (71,286.29) |
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (69,899.19) |
| 9/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (53,486.93) |
| 9/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (50,509.46) |
| 9/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (37,158.85) |
| 9/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (36,745.84) |
| 9/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (32,062.36) |
| 9/7/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (31,857.32) |
| 9/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (29,513.84) |
| 9/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (23,546.19) |
| 9/28/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (22,300.56) |
| 9/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (22,102.62) |
| 9/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (21,351.16) |
| 9/13/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (19,755.26) |
| 9/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (17,003.36) |
| 9/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (16,440.37) |
| 9/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (15,135.62) |
| 9/20/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (14,496.79) |
| 9/14/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (12,036.17) |
| 9/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (10,458.72) |
| 9/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (5,735.40) |
| 9/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ (21,792.98) |
| 9/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ (17,866.66) |
| 9/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ (10,668.20) |
| 9/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ (442.46) |
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid - IN | $ (16,901.63) |
| 9/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (238,005.77) |
| 9/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (181,781.79) |
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (112,442.21) |
| 9/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (103,456.53) |
| 9/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (89,215.87) |
| 9/20/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (82,084.15) |
| 9/28/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (66,430.75) |
| 9/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (57,811.90) |
| 9/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (52,485.04) |
| 9/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (51,054.29) |
| 9/13/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (48,525.56) |
| 9/14/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (36,367.16) |
| 9/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (34,979.02) |
| 9/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (28,699.90) |
| 9/7/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (22,842.91) |
| 9/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (19,096.84) |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,557.00) |
| 9/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (7,147.69) |
| 9/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,298.61) |
| 9/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,354.81) |
| 9/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (849.82) |
| 9/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,726.52) |
| 9/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,300.72) |
| 9/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,228.29) |
| 9/28/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,439.63) |
| 9/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,349.34) |
| 9/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,284.49) |
| 9/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,247.47) |
| 9/14/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,943.32) |
| 9/7/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,890.25) |
| 9/20/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,757.37) |
| 9/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,664.14) |
| 9/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,567.41) |
| 9/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,563.95) |
| 9/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (808.14) |
| 9/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (583.46) |
| 9/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (533.64) |
| 9/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (321.00) |
| 9/13/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (260.00) |
| 9/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (232.95) |
| 9/3/2010 | | 1st Tenn. Transaction | Deposit - Sunorah Grill Receipts | $ | (10,000.00) |
| | | | | $ | (2,104,291.94) |
| | | | | | |
| 9/2/2010 | | 1st Tenn. Transaction | ADP - Payroll - Pay Period Ending 8-28-10 | $ | 373,952.83 |
| 9/24/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 100.25 |
| 9/27/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 284.70 |
| 9/20/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 344.14 |
| 9/29/2010 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 5,277.82 |
| 9/3/2010 | | 1st Tenn. Transaction | ARCA Wire | $ | 10,000.00 |
| 9/9/2010 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 4,621.06 |
| 9/28/2010 | 1708 | Willis of Greater Kansas | Auto-294.00, Crime-2,010.00, D&O-7,288.20 | $ | 9,592.20 |
| 9/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 238.62 |
| 9/30/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,000.00 |
| 9/10/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,002.17 |
| 9/13/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 7,600.00 |
| 9/20/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 500.00 |
| 9/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 700.00 |
| 9/27/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 800.00 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennese Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/30/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,500.00 |
| 9/17/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,539.02 |
| 9/13/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,986.61 |
| 9/14/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,100.00 |
| 9/23/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,100.00 |
| 9/8/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,700.00 |
| 9/3/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,000.00 |
| 9/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,300.00 |
| 9/9/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,300.00 |
| 9/2/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,500.00 |
| 9/7/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,500.00 |
| 9/10/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 15,000.00 |
| 9/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/7/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 7,500.00 |
| 9/14/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 7,500.00 |
| 9/20/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 7,500.00 |
| 9/6/2010 | 1686 | Boston Scientific | Cath Lab Supplies | $ | 2,102.50 |
| 9/3/2010 | Various | A/P Check Run | Checks 6067 - 6089 | $ | 134,916.93 |
| 9/3/2010 | Various | A/P Check Run | Checks 6090 - 6093 | $ | 16,523.01 |
| 9/7/2010 | Various | A/P Check Run | Checks 6094 - 6095 | $ | 15,699.19 |
| 9/24/2010 | 1692 | Intec Supply Co. | COD - Housekeeping Supplies | $ | 396.44 |
| 9/24/2010 | 1693 | Intec Building Srvcs. | COD - Housekeeping W/E 9/26/10 | $ | 7,128.50 |
| 9/23/2010 | 1691 | Seneca Medical | COD - Medical Supplies | $ | 2,605.13 |
| 9/8/2010 | | 1st Tenn. Transaction | Conway Mackenzie - Wire Transfer | $ | 22,094.61 |
| 9/6/2010 | 1688 | Mortara Instrument Co. | EKG Read Out Paper | $ | 245.74 |
| 9/28/2010 | 1709 | Paige Whitaker | Employee Expense - Travel / Mileage | $ | 91.52 |
| 9/26/2010 | 1694 | Toni Downs | Expense Reimbursement - Admin Travel | $ | 2,736.79 |
| 9/26/2010 | 1695 | Donna Borders | Expense Reimbursement - Advertising | $ | 1,283.00 |
| 9/26/2010 | 1698 | Nick Clark | Expense Reimbursement - Finance | $ | 55.62 |
| 9/26/2010 | 1697 | Tracy Book | Expense Reimbursement - ICU Supplies | $ | 81.80 |
| 9/26/2010 | 1700 | Thomas Mock | Expense Reimbursement - Info Technology | $ | 63.59 |
| 9/26/2010 | 1699 | Tina Noel | Expense Reimbursement - Nrsg Admin | $ | 638.39 |
| 9/26/2010 | 1696 | Bryan Campbell | Expense Reimbursement - RT Supplies | $ | 27.10 |
| 9/20/2010 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,639.68 |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Reversal of AT&T Payment | $ | (2,348.13) |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Reversal of AT&T Payment | $ | (2,135.87) |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Reversal of AT&T Payment | $ | (137.06) |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Reversal of Prem. Finance Payment | $ | (8,991.68) |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Reversal of Prem. Finance Payment | $ | (6,426.99) |
| 9/10/2010 | | 1st Tenn. Transaction | FTB Term Loan Prin 104,166.66 Int. 0 | $ | 104,166.66 |
| 9/16/2010 | | 1st Tenn. Transaction | FTB to Credit Account - 80269144 | $ | 56,928.69 |
| 9/28/2010 | 1707 | Intec Building Services | Housekeeping Services 9/27 - 10/03 | $ | 5,200.00 |
| 9/28/2010 | 1706 | Intec Supply Co. | Housekeeping Supplies | $ | 445.94 |
| 9/8/2010 | 1689 | St. Jude Medical | Implant Supplies - Leads | $ | 2,600.00 |
| 9/7/2010 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 1,967.21 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/2/2010 | 1681 | Roche Diagnostics | Laboratory Supplies | $ | 11,513.14 |
| 9/6/2010 | 1687 | Bethlehem High School | Magazine Subscription Renewals - Lobby/Wtg. | $ | 231.00 |
| 9/29/2010 | 1715 | Culligan Water | Maintenance & Repairs | $ | 110.00 |
| 9/28/2010 | 1711 | Phil Hefley | Maintenance & Repairs Supplies | $ | 242.22 |
| 9/30/2010 | 1716 | Bard Access | Medical Supplies | $ | 1,005.95 |
| 9/28/2010 | 1703 | Seneca Medical | Medical Supplies | $ | 3,296.51 |
| 9/27/2010 | 1702 | Arrow International | Medical Supplies / Epidural | $ | 363.12 |
| 9/10/2010 | 6099 | C&G Technologies | Monthly Maintenance - CT Scan July 2010 | $ | 8,025.00 |
| 9/24/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 9/30/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 9/20/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 9/27/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |
| 9/30/2010 | 1717 | AMSC, Inc. | O.R. Supplies | $ | 1,563.00 |
| 9/28/2010 | 1704 | St. Jude Medical | Pacemaker - Victory w/ leads | $ | 3,800.00 |
| 9/23/2010 | 1690 | Cory Williams | Petty Cash Replenishment | $ | 300.00 |
| 9/3/2010 | 1684 | Lowell Anderson | Pharmacy Refrigerators - x4 | $ | 611.94 |
| 9/9/2010 | | 1st Tenn. Transaction | Premium Finance - Workers Comp/Liabil | $ | 6,426.99 |
| 9/27/2010 | | 1st Tenn. Transaction | Premium Finance - Workers Comp/Liabil | $ | 6,768.34 |
| 9/9/2010 | | 1st Tenn. Transaction | Premium Finance - Workers Comp/Liabil | $ | 8,991.68 |
| 9/27/2010 | | 1st Tenn. Transaction | Premium Finance - Workers Comp/Liabil | $ | 9,461.26 |
| 9/28/2010 | 1705 | Paul Newsom | Reimburse Expenses - KMC Verizon Wireless | $ | 1,048.92 |
| 9/29/2010 | 1713 | Securitas | Security - Weeks ending 9/24 & 10/1 | $ | 4,329.52 |
| 9/28/2010 | 1710 | Securitas | Security - Weeks ending 9/24 & 10/1 | $ | 4,429.52 |
| 9/29/2010 | 1714 | Prairie Farms | Sunorah Grill Dairy Supplies | $ | 57.00 |
| 9/29/2010 | 1712 | Gordon Food Service | Sunorah Grill Food Supplies | $ | 954.92 |
| 9/3/2010 | 1683 | Adam Abusaleh | Sunorah Grill Travel Expense | $ | 900.29 |
| 9/8/2010 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,879.53 |
| 9/24/2010 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,959.93 |
| 9/30/2010 | | 1st Tenn. Transaction | Transfer to First Financial Bank - Payroll | $ | 262,968.65 |
| 9/21/2010 | | 1st Tenn. Transaction | Transfer to First Financial Bank - Payroll | $ | 275,000.00 |
| 9/27/2010 | 1701 | Aramark Uniforms | Uniforms / Linens | $ | 5,747.43 |
| 9/3/2010 | 1685 | Aramark Uniforms | Uniforms / Linens | $ | 7,832.00 |
| 9/1/2010 | | 1st Tenn. Transaction | United Health Care - Employee Hlth Insur | $ | 101,279.26 |
| 9/22/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 92.99 |
| 9/24/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 146.10 |
| 9/3/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 177.13 |
| 9/3/2010 | 1682 | Pepsi Cola | Vending / Soft Drinks | $ | 316.01 |
| 9/28/2010 | 5273 | Void | Void | $ | (15.52) |
| 9/29/2010 | 1710 | Void | Void | $ | (4,429.52) |

|  |  |  |  | $ | 1,604,560.04 |

|  |  |  |  | $ | 2,104,291.94 |
|  |  |  |  | $ | (1,604,560.04) |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
|      |           |            |             | $    499,731.90 |

EMPLOYER SERVICES

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**    OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|---|---|---|
| **10/13/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE            IN**
**47129**

**TOTAL    CHECKS:    0**
**TOTAL VOUCHERS:   132**

**EMPLOYER SERVICES**

*TO BE OPENED BY
ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV    4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION:   **CORY WILLIAMS**
                      **812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE                    IN**
**47129**

**TOTAL    CHECKS:     1**
**TOTAL VOUCHERS:    174**

10/02/2010
10:57:41AM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 10/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| COMMERCIAL INS | 0.00 | 19,223.05 | 120,162.78 | 286,892.65 | 26,897.22 | 20,836.68 | 4,812.63 | 15,732.11 | 1,468.06 | 496,025.18 |
| Count: | 0 | 1 | 21 | 26 | 12 | 3 | 11 | 18 | 2 | 94 |
| MEDICAID | 0.00 | 8,909.58 | 28,450.59 | 10,312.04 | 0.00 | 13,414.33 | 177,103.03 | 23,718.98 | 0.00 | 261,908.55 |
| Count: | 0 | 1 | 7 | 11 | 0 | 5 | 13 | 14 | 0 | 51 |
| MEDICAID HMO | 0.00 | 28,744.12 | 38,407.58 | 182,494.58 | 9.00 | 9,995.24 | 0.00 | 1,205.00 | 0.00 | 260,855.52 |
| Count: | 0 | 3 | 5 | 13 | 1 | 4 | 0 | 2 | 0 | 28 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.82 | 26,494.72 | 211,324.76 | 13,341.04 | 255,671.34 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 19 | 1 | 27 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,755.11 | 91,651.65 | 1,790.40 | 17,013.01 | 34,021.69 | 27,182.50 | 13,986.83 | 188,401.19 |
| Count: | 0 | 0 | 2 | 26 | 28 | 19 | 38 | 67 | 8 | 188 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 4,539.15 | 13,201.43 | 8,669.36 | 8,953.72 | 27,491.81 | 0.00 | 62,855.47 |
| Count: | 0 | 0 | 0 | 6 | 16 | 12 | 11 | 23 | 0 | 68 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 5,453.51 | 56,558.92 | 5,023.00 | 15,808.89 | 99,536.69 | 0.00 | 182,381.01 |
| Count: | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 8 | 0 | 14 |
| MEDICARE | 186,553.08 | 409,137.35 | 1,913,932.87 | 193,342.01 | 81,094.45 | 0.00 | 0.00 | 6,786.30 | 0.00 | 2,790,846.06 |
| Count: | 4 | 19 | 40 | 14 | 2 | 0 | 0 | 1 | 0 | 80 |
| MEDICARE HMO | 0.00 | 0.00 | 296,004.15 | 45,922.19 | 32,305.45 | 36,548.53 | 71,951.07 | 574.06 | 0.00 | 483,305.45 |
| Count: | 0 | 0 | 8 | 3 | 3 | 6 | 5 | 3 | 0 | 28 |
| MANAGED CARE | 0.00 | 0.00 | 92,683.34 | 24,485.74 | 26,089.23 | 0.00 | 5,926.16 | 2,740.29 | 10,962.43 | 162,887.19 |
| Count: | 0 | 0 | 3 | 4 | 3 | 0 | 1 | 1 | 1 | 13 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,598.16 | 84,440.44 | 132,591.27 | 1,982.76 | 231,612.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 10 | 1 | 23 |
| BLUE CROSS | 0.00 | 13,108.93 | 84,883.98 | 50,919.28 | 5,796.86 | 1,338.30 | 2,330.08 | 132,240.83 | 20,253.01 | 310,871.27 |
| Count: | 0 | 1 | 7 | 13 | 5 | 2 | 4 | 17 | 2 | 51 |
| **Inpatient** | 186,553.08 | 479,123.03 | 2,577,280.40 | 896,012.80 | 243,742.96 | 129,947.43 | 432,942.43 | 681,124.60 | 61,994.13 | 5,688,720.86 |
| **Count:** | 4 | 25 | 93 | 117 | 73 | 54 | 102 | 183 | 15 | 666 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 0.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| COMMERCIAL INS | 0.00 | 2,227.50 | 67,588.25 | 75,561.24 | 19,064.27 | 10,624.77 | 23,315.80 | 11,307.10 | 0.00 | 209,688.93 |
| Count: | 0 | 3 | 33 | 58 | 22 | 14 | 28 | 38 | 0 | 196 |

EB_Summary_ATB_Report.rpt

10/02/2010
10:57:41AM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 10/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID | 0.00 | 123.90 | 381.15 | 3,535.58 | 2,059.31 | 807.00 | 3,587.35 | 3,832.06 | 0.00 | 14,326.35 |
| Count: | 0 | 1 | 1 | 12 | 5 | 2 | 7 | 6 | 0 | 34 |
| MEDICAID HMO | 2,395.41 | 4,092.19 | 29,417.67 | 10,633.86 | 1,889.10 | 1,809.51 | 0.00 | 0.00 | 0.00 | 50,237.74 |
| Count: | 2 | 2 | 7 | 4 | 2 | 1 | 0 | 0 | 0 | 18 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.50 |
| Count: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.33 | 3,641.77 | 16,634.30 | 69.30 | 21,007.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 18 | 1 | 25 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,684.50 | 13,358.99 | 9,200.08 | 16,988.45 | 34,241.78 | 76,803.68 | 9,271.74 | 163,549.22 |
| Count: | 0 | 0 | 13 | 38 | 38 | 56 | 97 | 139 | 19 | 400 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 2,485.38 | 3,993.06 | 7,210.58 | 7,397.82 | 10,297.26 | 11.87 | 31,395.97 |
| Count: | 0 | 0 | 0 | 12 | 23 | 13 | 29 | 33 | 1 | 111 |
| SELF PAY | 0.00 | 579.76 | 165.08 | 50,054.20 | 23,446.46 | 2,570.19 | 5,923.66 | 29,862.86 | 0.00 | 112,602.21 |
| Count: | 0 | 2 | 1 | 6 | 7 | 2 | 3 | 8 | 0 | 29 |
| MEDICARE | 0.00 | 50,817.61 | 323,562.34 | 197,958.55 | 3,190.09 | 2,269.94 | 3,056.99 | 1,581.82 | 0.00 | 582,437.34 |
| Count: | 0 | 18 | 72 | 14 | 5 | 3 | 7 | 1 | 0 | 120 |
| MEDICARE HMO | 0.00 | 407.06 | 38,863.43 | 4,237.52 | 27,170.65 | 1,365.13 | 575.74 | 5,656.99 | 0.00 | 78,276.52 |
| Count: | 0 | 1 | 8 | 7 | 6 | 2 | 3 | 3 | 0 | 30 |
| MANAGED CARE | 0.00 | 39,812.88 | 71,609.18 | 869.99 | 1,118.76 | 4,091.56 | -8,582.25 | -1,858.96 | 0.00 | 107,061.16 |
| Count: | 0 | 3 | 23 | 6 | 3 | 4 | 3 | 2 | 0 | 44 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,405.32 | 13,090.29 | 32,387.00 | 0.00 | 46,882.61 |
| Count: | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 6 | 0 | 12 |
| BLUE CROSS | 0.00 | 6,524.94 | 92,624.99 | 20,560.38 | 10,376.48 | 24,674.85 | 2,112.43 | 8,230.43 | 0.00 | 165,104.50 |
| Count: | 0 | 6 | 49 | 28 | 15 | 7 | 6 | 23 | 0 | 134 |
| **Outpatient** | 2,395.41 | 104,585.84 | 627,896.59 | 379,476.19 | 101,508.26 | 74,479.63 | 88,361.38 | 196,119.54 | 9,352.91 | 1,584,175.75 |
| **Count:** | 2 | 36 | 207 | 187 | 126 | 108 | 191 | 278 | 21 | 1156 |
| **Grand Totals:** | 188,948 | 583,709 | 3,205,177 | 1,275,489 | 345,251 | 204,427 | 521,304 | 877,244 | 71,347 | 7,272,897 |
| Count: | 6 | 61 | 300 | 304 | 199 | 162 | 293 | 461 | 36 | 1,822 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of  10/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,385.00 | 0.00 | 2,485.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| COMMERCIAL INS | 0.00 | 21,450.55 | 187,751.03 | 362,453.89 | 45,961.49 | 31,461.45 | 28,128.43 | 27,039.21 | 1,468.06 | 705,714.11 |
| Count: | 0 | 4 | 54 | 84 | 34 | 17 | 39 | 56 | 2 | 290 |
| MEDICAID | 0.00 | 9,033.48 | 28,831.74 | 13,847.62 | 2,059.31 | 14,221.33 | 180,690.38 | 27,551.04 | 0.00 | 276,234.90 |
| Count: | 0 | 2 | 8 | 23 | 5 | 7 | 20 | 20 | 0 | 85 |
| MEDICAID HMO | 2,395.41 | 32,836.31 | 67,825.25 | 193,128.44 | 1,898.10 | 11,804.75 | 0.00 | 1,205.00 | 0.00 | 311,093.26 |
| Count: | 2 | 5 | 12 | 17 | 3 | 5 | 0 | 2 | 0 | 46 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.50 |
| Count: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,173.15 | 30,136.49 | 227,959.06 | 13,410.34 | 276,679.04 |
| Count: | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 37 | 2 | 52 |
| SP AFTER INS NM | 0.00 | 0.00 | 6,439.61 | 105,010.64 | 10,990.48 | 34,001.46 | 68,263.47 | 103,986.18 | 23,258.57 | 351,950.41 |
| Count: | 0 | 0 | 15 | 64 | 66 | 75 | 135 | 206 | 27 | 588 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 7,024.53 | 17,194.49 | 15,879.94 | 16,351.54 | 37,789.07 | 11.87 | 94,251.44 |
| Count: | 0 | 0 | 0 | 18 | 39 | 25 | 40 | 56 | 1 | 179 |
| SELF PAY | 0.00 | 579.76 | 165.08 | 55,507.71 | 80,005.38 | 7,593.19 | 21,732.55 | 129,399.55 | 0.00 | 294,983.22 |
| Count: | 0 | 2 | 1 | 7 | 10 | 3 | 4 | 16 | 0 | 43 |
| MEDICARE | 186,553.08 | 459,954.96 | 2,237,495.21 | 391,300.56 | 84,284.54 | 2,269.94 | 3,056.99 | 8,368.12 | 0.00 | 3,373,283.40 |
| Count: | 4 | 37 | 112 | 28 | 7 | 3 | 7 | 2 | 0 | 200 |
| MEDICARE HMO | 0.00 | 407.06 | 334,867.58 | 50,159.71 | 59,476.10 | 37,913.66 | 72,526.81 | 6,231.05 | 0.00 | 561,581.97 |
| Count: | 0 | 1 | 16 | 10 | 9 | 8 | 8 | 6 | 0 | 58 |
| MANAGED CARE | 0.00 | 39,812.88 | 164,292.52 | 25,355.73 | 27,207.99 | 4,091.56 | -2,656.09 | 881.33 | 10,962.43 | 269,948.35 |
| Count: | 0 | 3 | 26 | 10 | 6 | 4 | 4 | 3 | 1 | 57 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,003.48 | 97,530.73 | 164,978.27 | 1,982.76 | 278,495.24 |
| Count: | 0 | 0 | 0 | 0 | 0 | 3 | 15 | 16 | 1 | 35 |
| BLUE CROSS | 0.00 | 19,633.87 | 177,508.97 | 71,479.66 | 16,173.34 | 26,013.15 | 4,442.51 | 140,471.26 | 20,253.01 | 475,975.77 |
| Count: | 0 | 7 | 56 | 41 | 20 | 9 | 10 | 40 | 2 | 185 |
| **Grand Totals:** | 188,948.49 | 583,708.87 | 3,205,176.99 | 1,275,488.99 | 345,251.22 | 204,427.06 | 521,303.81 | 877,244.14 | 71,347.04 | 7,272,896.61 |
| Count: | 6 | 61 | 300 | 304 | 199 | 162 | 293 | 461 | 36 | 1,822 |

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
September 2010

|  | Total | | Cash | | Credit |
|---|---|---|---|---|---|
| Income | $ | 1,721,857 | $ | 2,104,292 | $ | (382,435) |
| Expenses | | 2,436,781 | | 1,604,560 | | 832,221 |
| Net Profit | $ | (714,924) | $ | 499,732 | $ | (1,214,656) |

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
September 2010

|  | Total | Cash | Credit |
|---|---|---|---|
| Income | $ 1,721,857 | $ 2,104,292 | $ (382,435) |
| Expenses | 2,436,781 | 1,604,560 | 832,221 |
| Net Profit | $ (714,924) | $ 499,732 | $ (1,214,656) |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 10/02/10

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5813 | 3M | - | 4,918.32 | 4,918.32 | 49,230.75 | 59,067.39 |
| 5020 | ABBOTT VASCULAR DEVICE | 4,560.00 | - | - | 23,970.00 | 28,530.00 |
| 6893 | ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| 5123 | ACTON LASER SERVICES L | - | 800.00 | - | - | 800.00 |
| 5025 | AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| 6934 | AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| 5005 | AIRGAS MID AMERICA | - | 60.70 | 156.02 | 2,051.89 | 2,268.61 |
| 5120 | ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| 5043 | ALIMED INC | - | 672.49 | - | 825.48 | 1,497.97 |
| 6625 | ALLERGAN INC | 1,750.00 | 1,879.00 | 893.45 | (3,569.90) | 952.55 |
| 6902 | AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| 6828 | AMERICAN RED CROSS | - | 18,277.17 | - | - | 18,277.17 |
| 6825 | AMERICAN SOLUTIONS | - | 294.09 | 278.37 | - | 572.46 |
| 5019 | AMERICAS FINEST FILTER | 644.49 | - | - | - | 644.49 |
| 5007 | ANGIODYNAMICS | - | - | - | 993.20 | 993.20 |
| 5087 | ANGIOTECH | - | - | - | 976.24 | 976.24 |
| 6895 | ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| 6899 | ARAMARK REFRESHMENT SR | - | 1,262.33 | - | - | 1,262.33 |
| 6863 | ARAMARK UNIFORM SERVIC | - | 23,376.17 | 24,243.05 | 24,529.58 | 72,148.80 |
| 5148 | ARROW INTERNATIONAL IN | - | - | 256.12 | 755.39 | 1,011.51 |
| 6908 | ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| 5053 | ASD HEALTHCARE | - | 5,625.00 | 4,580.03 | 3,599.93 | 13,804.96 |
| 6907 | ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| 6942 | A-TECH MECHANICAL, LLC | - | - | 182.39 | 2,166.68 | 2,349.07 |
| 6826 | BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| 5065 | BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| 6675 | BIOTRONIK INC | 47,401.00 | 66,080.00 | 47,228.50 | 238,072.50 | 398,782.00 |
| 6874 | BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| 6932 | BMA LOUISVILLE | - | - | 8,200.00 | - | 8,200.00 |
| 5071 | BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| 5073 | BOSTON SCIENTIFIC CORP | 12,578.09 | - | 3,199.20 | 171,391.36 | 187,168.65 |
| 5085 | BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| 5075 | BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| 6979 | BUSINESS HEALTH PLUS | - | - | 675.00 | - | 675.00 |
| 6827 | BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| 6990 | BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| 5082 | C R BARD ACCESS SYSTEM | 2,406.58 | 4,854.65 | 9,449.53 | - | 16,710.76 |
| 6595 | C R BARD DAVOL | - | 1,406.32 | 2,112.24 | 5,010.60 | 8,529.16 |
| 6980 | C&G TECHNOLOGIES, INC | - | 8,025.00 | 8,025.00 | - | 16,050.00 |
| 5001 | CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| 5095 | CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| 6975 | CARDINAL UNIFORMS & SC | - | - | - | 3,861.17 | 3,861.17 |
| 5112 | CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| 6871 | CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| 5108 | CARSTENS | 75.89 | 768.24 | 83.51 | 91.62 | 1,019.26 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 10/02/10

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6833 | CERNER CORPORATION | - | 147,987.32 | 483.93 | 748,117.10 | 896,588.35 |
| 5121 | CHEK-MED SYSTEMS | - | - | 212.65 | - | 212.65 |
| 6903 | COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| 6946 | COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| 6952 | COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| 5133 | COOK MEDICAL INC. | 591.60 | - | 313.94 | 8,245.73 | 9,151.27 |
| 6835 | CT CORPORATION | - | - | - | 348.00 | 348.00 |
| 6836 | CULLIGAN WATER SYSTEMS | - | - | 250.00 | 2,201.95 | 2,451.95 |
| 6936 | DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| 5028 | DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| 5119 | DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| 6837 | DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| 6904 | DIETARY CONSULTANTS, I | - | - | - | 3,420.00 | 3,420.00 |
| 6928 | DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| 5130 | DOVE DATA PRODUCTS | - | - | 1,227.16 | 116.63 | 1,343.79 |
| 5591 | DRAGER MEDICAL INC | 547.10 | 1,504.97 | - | 20,604.17 | 22,656.24 |
| 5010 | ECOLAB FOOD SAFETY | - | - | 219.75 | - | 219.75 |
| 5175 | EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| 5160 | EKOS CORPORATION | - | - | 3,097.65 | - | 3,097.65 |
| 5177 | ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| 5088 | EV3 INC. | - | - | - | 27,297.00 | 27,297.00 |
| 6838 | FEDEX | - | - | - | 50.00 | 50.00 |
| 6917 | FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| 6931 | FLOYD MEMORIAL HOSPITA | - | - | 10,568.00 | 13,404.00 | 23,972.00 |
| 6985 | FRESENIUS MEDICAL CARE | - | - | - | 2,800.00 | 2,800.00 |
| 5512 | GE HEALTHCARE | - | 9,370.45 | - | - | 9,370.45 |
| 5367 | GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| 6915 | GRAINGER | - | 151.58 | - | - | 151.58 |
| 6927 | GREATER LOUISVILLE | - | - | 707.62 | - | 707.62 |
| 6991 | HEALTH CARE INFO SYSTE | - | - | 80.00 | - | 80.00 |
| 5354 | HEALTH CARE LOGISTICS | - | - | 65.74 | - | 65.74 |
| 6839 | HEALTHLAND | - | - | - | 48,463.44 | 48,463.44 |
| 6873 | HEME MANAGEMENT | - | 14,163.65 | 63,610.96 | 215,583.10 | 293,357.71 |
| 5002 | HILL ROM CO INC | - | - | - | 3,787.15 | 3,787.15 |
| 6840 | HMC SERVICE COMPANY | - | - | 1,235.00 | 202.72 | 1,437.72 |
| 6971 | HOME DEPOT | - | - | - | 12.70 | 12.70 |
| 5194 | HOSPIRA WORLDWIDE INC | 5,857.89 | 7,363.51 | 7,339.81 | 437.81 | 20,999.02 |
| 5117 | HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| 5102 | IDEV TECHNOLOGIES INC | - | - | - | 41,000.00 | 41,000.00 |
| 6986 | IMAGING ALLIANCE | - | - | - | 186.00 | 186.00 |
| 6858 | INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| 6939 | INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| 5150 | INRAD INC | 502.00 | - | 302.00 | - | 804.00 |
| 6926 | INTEC BUILDING SERVICE | 32,514.00 | - | 14,257.00 | 24,083.00 | 70,854.00 |
| 6842 | INTEC SUPPLY COMPANY | - | - | - | 19,198.77 | 19,198.77 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 10/02/10

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5036 | INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| 5077 | INTERSTATE IMAGING | 274.74 | 523.79 | - | 986.02 | 1,784.55 |
| 6992 | ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| 5026 | J&J HEALTH CARE SYSTEM | - | 1,796.93 | - | 5,274.25 | 7,071.18 |
| 5201 | J&J HEALTH CARE SYSTEM | 1,095.67 | - | 4,952.59 | 1,276.24 | 7,324.50 |
| 6189 | J&J HEALTH CARE SYSTEM | 7,434.94 | 3,554.99 | 1,125.00 | 11,076.00 | 23,190.93 |
| 6947 | JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| 6883 | KLEIN BROS. SAFE & LOC | - | - | 368.44 | - | 368.44 |
| 6879 | KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| 5106 | KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| 5027 | KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| 5022 | LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| 6843 | LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| 6860 | LANDAUER, INC. | (7.79) | - | 250.36 | 871.20 | 1,113.77 |
| 6987 | LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| 6993 | LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| 5206 | LEMAITRE VASCULAR | - | 1,650.58 | - | 11,799.75 | 13,450.33 |
| 5081 | LOWE'S HOME IMPROVEMEN | - | - | 347.67 | - | 347.67 |
| 5214 | MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| 5093 | MAQUET CARDIOVASCULAR | - | 1,313.00 | 2,226.00 | 5,128.00 | 8,667.00 |
| 5060 | MARKERTEK | - | - | - | 188.88 | 188.88 |
| 5076 | MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| 5023 | MEDI-DOSE, INC. | - | - | 122.10 | 11.67 | 133.77 |
| 5219 | MEDLINE INDUSTRIES INC | 847.90 | 2,858.59 | 51.98 | - | 3,758.47 |
| 5529 | MEDRAD INC | 802.50 | - | - | (800.11) | 2.39 |
| 5220 | MEDTRONIC USA INC | 30,797.30 | 39,290.61 | 47,760.04 | 19,576.44 | 137,424.39 |
| 5425 | MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| 5563 | MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| 5222 | MERIT MEDICAL SYSTEMS | - | 445.57 | 2,130.01 | 1,639.25 | 4,214.83 |
| 5109 | MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| 5234 | MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| 6844 | MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| 6867 | MYCAREERNETWORK | (1,657.24) | - | 965.50 | 10,409.50 | 9,717.76 |
| 6981 | NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| 5014 | OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| 5034 | OFFICE DEPOT | 709.72 | 1,291.15 | 2,342.73 | - | 4,343.60 |
| 6949 | OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| 5040 | OLYMPUS AMERICA INC | (4,454.82) | - | 10,231.55 | 25,132.49 | 30,909.22 |
| 5037 | ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| 5110 | PATHWAY MEDICAL TECHNO | - | - | 3,675.45 | - | 3,675.45 |
| 6913 | PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| 6984 | PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| 5057 | PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |
| 6912 | PITNEY BOWES | - | - | 42.79 | 394.53 | 437.32 |
| 6911 | PRAIRIE FARMS DAIRY, I | - | 250.87 | 163.81 | 1,109.94 | 1,524.62 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 10/02/10

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6846 | PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| 6884 | PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| 5091 | QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| 6963 | QUEST DIAGNOSTICS | - | 46,657.44 | 40,998.49 | 29,831.77 | 117,487.70 |
| 6910 | REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| 6954 | RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| 5042 | RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| 5538 | ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| 6848 | S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| 6965 | SCROGGINS INFORMATION | - | - | 1,528.94 | - | 1,528.94 |
| 6866 | SECURITAS SECURITY | - | 5,221.72 | 10,602.20 | 26,464.24 | 42,288.16 |
| 5017 | SENECA MEDICAL INC. | 40,603.33 | 87,027.03 | 86,602.72 | 268,131.13 | 482,364.21 |
| 5052 | SHARN ANESTHESIA INC | - | - | 127.79 | - | 127.79 |
| 5149 | SIEMENS H-CARE DIAGNOS | - | 768.98 | 1,577.61 | - | 2,346.59 |
| 6953 | SIEMENS MEDICAL | - | 14,831.98 | 21,578.60 | 26,708.00 | 63,118.58 |
| 5726 | SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| 5105 | SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| 5122 | SPECTRUM SURGICAL | - | - | 1,588.76 | - | 1,588.76 |
| 5079 | ST. JOHN COMPANIES | 83.72 | 159.51 | 500.86 | 811.47 | 1,555.56 |
| 5273 | ST. JUDE MEDICAL INC. | - | 1,130.19 | 10,812.72 | 29,368.66 | 41,311.57 |
| 5272 | ST. JUDE MEDICAL INC. | 5,200.00 | - | 87,800.00 | 293,590.28 | 386,590.28 |
| 6918 | STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| 6850 | STERICYCLE, INC. | - | - | 1,986.74 | 1,190.39 | 3,177.13 |
| 5277 | STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| 6933 | STEVE'S PRODUCE, INC. | - | 1,279.55 | 358.70 | 1,614.45 | 3,252.70 |
| 6982 | SUNORAH HOSP MGNT SVCS | - | - | 3,378.74 | - | 3,378.74 |
| 5086 | SWH SUPPLY COMPANY | - | - | 111.60 | - | 111.60 |
| 5100 | SYNOVIS SURGICAL | - | - | - | 1,538.30 | 1,538.30 |
| 6822 | SYSCO/LOUISVILLE FD SV | - | 8,438.61 | (43.98) | - | 8,394.63 |
| 6851 | SYSMEX AMERICA, INC. | - | 1,071.09 | 4,825.20 | 13,244.51 | 19,140.80 |
| 6872 | TASC | - | - | - | 348.60 | 348.60 |
| 5125 | TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| 5466 | TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| 6938 | THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| 6898 | THE EARTHGRAINS COMPAN | - | 348.95 | - | - | 348.95 |
| 6920 | THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| 5045 | THOMSON REUTERS | - | - | 2,640.23 | - | 2,640.23 |
| 5470 | TRIANIM HEALTH SERVICE | 1,327.27 | 3,423.27 | 1,942.40 | 4,217.13 | 10,910.07 |
| 6989 | TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| 6983 | TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| 6831 | TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| 6937 | TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |
| 5029 | TZ MEDICAL | (2,750.00) | 2,000.00 | 2,175.00 | 4,250.00 | 5,675.00 |
| 6929 | U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| 6852 | UNIVERSAL HOSPITAL SRV | - | 17,305.64 | 17,790.41 | 8,060.84 | 43,156.89 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 10/02/10

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5111 | US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| 6924 | VOLUFORMS | - | - | 171.41 | 1,781.74 | 1,953.15 |
| 5006 | W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| 6935 | WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| 6853 | WALNUT RIDGE | - | - | - | 7,510.75 | 7,510.75 |
| 6854 | WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| 5126 | WT FARLEY INC | - | 287.37 | - | - | 287.37 |
| 5062 | WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| 6856 | XEROX CORPORATION | - | 2,323.96 | 2,972.65 | 15,159.94 | 20,456.55 |
| 5493 | ZOLL MEDICAL | 799.02 | - | 211.83 | 643.13 | 1,653.98 |
| | Total: | 190,534.90 | 599,775.46 | 605,765.02 | 3,094,670.58 | 4,490,745.96 |

*Kentuckiana Medical Center*
*Aged Vendor Report*
*Invoice Aging Date 09/17/10*

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 -90 Days | 91 - Up Days | Total Gross |
|---|---|---|---|---|---|
| 5813 3M | - | 9,836.64 | - | 49,230.75 | 59,067.39 |
| 5020 ABBOTT VASCULAR DEVICE | - | - | - | 23,970.00 | 23,970.00 |
| 6893 ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| 5123 ACTON LASER SERVICES L | 800.00 | - | - | - | 800.00 |
| 5025 AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| 6934 AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| 5005 AIRGAS MID AMERICA | 30.35 | 125.67 | 2,106.01 | 6.58 | 2,268.61 |
| 5120 ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| 5043 ALIMED INC | - | 672.49 | - | 825.48 | 1,497.97 |
| 6625 ALLERGAN INC | - | 2,665.95 | (6,215.00) | 2,645.10 | (903.95) |
| 6902 AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| 6828 AMERICAN RED CROSS | 5,058.78 | 13,218.39 | - | - | 18,277.17 |
| 6825 AMERICAN SOLUTIONS | 294.09 | - | 278.37 | - | 572.46 |
| 5007 ANGIODYNAMICS | - | - | 993.20 | - | 993.20 |
| 5087 ANGIOTECH | - | - | - | 976.24 | 976.24 |
| 6895 ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| 6899 ARAMARK REFRESHMENT SR | 532.58 | 729.75 | - | - | 1,262.33 |
| 6863 ARAMARK UNIFORM SERVIC | 11,913.24 | 23,276.85 | 23,487.64 | 13,471.07 | 72,148.80 |
| 5148 ARROW INTERNATIONAL IN | - | 256.12 | - | 755.39 | 1,011.51 |
| 6908 ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| 5053 ASD HEALTHCARE | - | 9,224.93 | 4,580.03 | - | 13,804.96 |
| 6907 ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| 6942 A-TECH MECHANICAL, LLC | - | 182.39 | - | 2,166.68 | 2,349.07 |
| 6826 BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| 5065 BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| 6675 BIOTRONIK INC | (7,416.00) | 68,589.50 | 16,353.00 | 238,072.50 | 315,599.00 |
| 6874 BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| 6932 BMA LOUISVILLE | - | 8,200.00 | - | - | 8,200.00 |
| 5071 BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| 5073 BOSTON SCIENTIFIC CORP | - | 3,199.20 | - | 171,391.36 | 174,590.56 |
| 5085 BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| 5075 BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| 6979 BUSINESS HEALTH PLUS | - | 675.00 | - | - | 675.00 |
| 6827 BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| 6990 BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| 5082 C R BARD ACCESS SYSTEM | 2,195.09 | 5,053.25 | 4,396.28 | - | 11,644.62 |
| 6595 C R BARD DAVOL | - | 2,982.76 | 5,546.40 | - | 8,529.16 |
| 6980 C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| 5001 CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| 5095 CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| 6975 CARDINAL UNIFORMS & SC | - | - | 72.23 | 3,788.94 | 3,861.17 |
| 5112 CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| 6871 CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| 5108 CARSTENS | - | 514.20 | - | 91.62 | 605.82 |
| 6833 CERNER CORPORATION | - | 148,471.25 | 147,987.32 | 600,129.78 | 896,588.35 |
| 5121 CHEK-MED SYSTEMS | - | 212.65 | - | - | 212.65 |
| 6903 COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| 6946 COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| 6952 COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| 5133 COOK MEDICAL INC. | - | - | 992.73 | 7,566.94 | 8,559.67 |

*Kentuckiana Medical Center*
*Aged Vendor Report*
*Invoice Aging Date 09/17/10*

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total Gross |
|---|---|---|---|---|---|
| 6835 CT CORPORATION | - | - | - | 348.00 | 348.00 |
| 6836 CULLIGAN WATER SYSTEMS | - | 250.00 | 1,915.19 | 286.76 | 2,451.95 |
| 6936 DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| 5028 DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| 5119 DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| 6837 DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| 6904 DIETARY CONSULTANTS, I | - | - | 1,820.00 | 1,600.00 | 3,420.00 |
| 6928 DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| 5130 DOVE DATA PRODUCTS | - | - | 1,343.79 | - | 1,343.79 |
| 5591 DRAGER MEDICAL INC | - | 1,504.97 | 267.77 | 20,336.40 | 22,109.14 |
| 5010 ECOLAB FOOD SAFETY | - | 219.75 | - | - | 219.75 |
| 5175 EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| 5160 EKOS CORPORATION | - | 3,097.65 | - | - | 3,097.65 |
| 5177 ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| 5088 EV3 INC. | - | - | - | 27,297.00 | 27,297.00 |
| 6838 FEDEX | - | - | - | 50.00 | 50.00 |
| 6917 FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| 6931 FLOYD MEMORIAL HOSPITA | - | 4,599.00 | 10,865.00 | 8,508.00 | 23,972.00 |
| 6985 FRESENIUS MEDICAL CARE | - | - | 1,400.00 | 1,400.00 | 2,800.00 |
| 5512 GE HEALTHCARE | 9,370.45 | - | - | - | 9,370.45 |
| 5367 GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| 6915 GRAINGER | 151.58 | - | - | - | 151.58 |
| 6927 GREATER LOUISVILLE | - | 707.62 | - | - | 707.62 |
| 6991 HEALTH CARE INFO SYSTE | - | 80.00 | - | - | 80.00 |
| 5354 HEALTH CARE LOGISTICS | - | 65.74 | - | - | 65.74 |
| 6839 HEALTHLAND | - | - | 48,463.44 | - | 48,463.44 |
| 6873 HEME MANAGEMENT | - | 28,166.53 | 49,608.08 | 215,583.10 | 293,357.71 |
| 5002 HILL ROM CO INC | - | - | 192.60 | 3,594.55 | 3,787.15 |
| 6840 HMC SERVICE COMPANY | - | 1,235.00 | - | 202.72 | 1,437.72 |
| 6971 HOME DEPOT | - | - | - | 12.70 | 12.70 |
| 5194 HOSPIRA WORLDWIDE INC | 543.48 | 6,105.28 | 4,602.54 | (130.20) | 11,121.10 |
| 5117 HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| 5102 IDEV TECHNOLOGIES INC | - | - | 14,000.00 | 27,000.00 | 41,000.00 |
| 6986 IMAGING ALLIANCE | - | - | 186.00 | - | 186.00 |
| 6858 INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| 6939 INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| 5150 INRAD INC | - | - | 302.00 | - | 302.00 |
| 6926 INTEC BUILDING SERVICE | 32,514.00 | - | 28,514.00 | 9,826.00 | 70,854.00 |
| 6842 INTEC SUPPLY COMPANY | - | - | 3,606.70 | 15,592.07 | 19,198.77 |
| 5036 INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| 5077 INTERSTATE IMAGING | - | 523.79 | 986.02 | - | 1,509.81 |
| 6992 ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| 5201 J&J HEALTH CARE SYSTEM | - | 3,160.15 | 4,045.95 | (977.27) | 6,228.83 |
| 5026 J&J HEALTH CARE SYSTEM | - | 1,796.93 | 1,422.33 | 3,851.92 | 7,071.18 |
| 6189 J&J HEALTH CARE SYSTEM | 1,959.99 | - | 3,805.00 | 8,396.00 | 14,160.99 |
| 6947 JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| 6883 KLEIN BROS. SAFE & LOC | - | 12.19 | 356.25 | - | 368.44 |
| 6879 KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| 5106 KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| 5027 KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |

**Kentuckiana Medical Center**
**Aged Vendor Report**
**Invoice Aging Date 09/17/10**

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 -90 Days | 91 - Up Days | Total Gross |
|---|---|---|---|---|---|
| 5022 LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| 6843 LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| 6860 LANDAUER, INC. | (7.79) | 250.36 | 276.94 | 594.26 | 1,113.77 |
| 6987 LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| 6993 LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| 5206 LEMAITRE VASCULAR | - | 1,650.58 | 3,032.25 | 8,767.50 | 13,450.33 |
| 5081 LOWE'S HOME IMPROVEMEN | - | 347.67 | - | - | 347.67 |
| 5214 MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| 5093 MAQUET CARDIOVASCULAR | - | 832.00 | 1,394.00 | 5,128.00 | 7,354.00 |
| 5060 MARKERTEK | - | - | - | 188.88 | 188.88 |
| 5076 MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| 5023 MEDI-DOSE, INC. | - | - | 122.10 | 11.67 | 133.77 |
| 5219 MEDLINE INDUSTRIES INC | 1,415.13 | 883.43 | - | - | 2,298.56 |
| 5529 MEDRAD INC | - | - | 5,195.99 | (5,996.10) | (800.11) |
| 5220 MEDTRONIC USA INC | 12,125.00 | 44,760.68 | 40,316.41 | 4,500.00 | 101,702.09 |
| 5425 MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| 5563 MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| 5222 MERIT MEDICAL SYSTEMS | 445.57 | 1,375.75 | 754.26 | 1,639.25 | 4,214.83 |
| 5109 MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| 5234 MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| 6844 MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| 6867 MYCAREERNETWORK | (1,657.24) | 965.50 | - | 10,409.50 | 9,717.76 |
| 6981 NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| 5014 OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| 5034 OFFICE DEPOT | 232.40 | 2,018.24 | 1,248.72 | - | 3,499.36 |
| 6949 OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| 5040 OLYMPUS AMERICA INC | (4,454.82) | - | 1,871.68 | 33,492.36 | 30,909.22 |
| 5037 ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| 5110 PATHWAY MEDICAL TECHNO | - | 3,675.45 | - | - | 3,675.45 |
| 6913 PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| 6984 PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| 5057 PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |
| 6912 PITNEY BOWES | - | - | 42.79 | 394.53 | 437.32 |
| 6911 PRAIRIE FARMS DAIRY, I | 137.87 | 176.25 | 100.56 | 1,109.94 | 1,524.62 |
| 6846 PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| 6884 PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| 5091 QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| 6963 QUEST DIAGNOSTICS | 46,657.44 | 40,998.49 | 29,831.77 | - | 117,487.70 |
| 6910 REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| 6954 RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| 5042 RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| 5538 ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| 6848 S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| 6965 SCROGGINS INFORMATION | - | 1,528.94 | - | - | 1,528.94 |
| 6866 SECURITAS SECURITY | - | 10,443.44 | 10,593.52 | 21,251.20 | 42,288.16 |
| 5017 SENECA MEDICAL INC. | 28,518.88 | 88,249.42 | 93,146.85 | 215,318.49 | 425,233.64 |
| 5052 SHARN ANESTHESIA INC | - | 127.79 | - | - | 127.79 |
| 5149 SIEMENS H-CARE DIAGNOS | - | 2,346.59 | - | - | 2,346.59 |
| 6953 SIEMENS MEDICAL | - | 24,143.30 | 24,143.30 | 14,831.98 | 63,118.58 |
| 5726 SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |

**Kentuckiana Medical Center**
**Aged Vendor Report**
**Invoice Aging Date 09/17/10**

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 -90 Days | 91 - Up Days | Total Gross |
|---|---|---|---|---|---|
| 5105 SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| 5122 SPECTRUM SURGICAL | - | 1,588.76 | - | - | 1,588.76 |
| 5079 ST. JOHN COMPANIES | 33.98 | 562.35 | 179.52 | 603.23 | 1,379.08 |
| 5273 ST. JUDE MEDICAL INC. | - | 5,627.92 | 6,218.72 | 28,334.74 | 40,181.38 |
| 5272 ST. JUDE MEDICAL INC. | - | 17,600.00 | 103,900.00 | 259,890.28 | 381,390.28 |
| 6918 STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| 6850 STERICYCLE INC. | - | 1,986.74 | 1,190.39 | - | 3,177.13 |
| 5277 STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| 6933 STEVE'S PRODUCE, INC. | 811.00 | 827.25 | - | 1,614.45 | 3,252.70 |
| 6982 SUNORAH HOSP MGNT SVCS | - | 3,378.74 | - | - | 3,378.74 |
| 5086 SWH SUPPLY COMPANY | - | 35.10 | 76.50 | - | 111.60 |
| 5100 SYNOVIS SURGICAL | - | - | 577.14 | 961.16 | 1,538.30 |
| 6822 SYSCO/LOUISVILLE FD SV | 5,446.54 | 2,992.07 | (43.98) | - | 8,394.63 |
| 6851 SYSMEX AMERICA, INC. | 962.45 | 108.64 | 4,825.20 | 13,244.51 | 19,140.80 |
| 6872 TASC | - | - | - | 348.60 | 348.60 |
| 5125 TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| 5466 TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| 6938 THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| 6898 THE EARTHGRAINS COMPAN | 232.19 | 116.76 | - | - | 348.95 |
| 6920 THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| 5045 THOMSON REUTERS | - | 2,640.23 | - | - | 2,640.23 |
| 5470 TRIANIM HEALTH SERVICE | 253.80 | 1,941.85 | 3,413.18 | 1,950.08 | 7,558.91 |
| 6989 TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| 6983 TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| 6831 TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| 6937 TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |
| 5029 TZ MEDICAL | (4,000.00) | 3,925.00 | - | 4,250.00 | 4,175.00 |
| 6929 U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| 6852 UNIVERSAL HOSPITAL SRV | 119.94 | 17,185.70 | 17,813.84 | 8,037.41 | 43,156.89 |
| 5111 US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| 6924 VOLUFORMS | - | 171.41 | 890.87 | 890.87 | 1,953.15 |
| 5006 W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| 6935 WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| 6853 WALNUT RIDGE | - | - | 1,420.15 | 6,090.60 | 7,510.75 |
| 6854 WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| 5062 WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| 6856 XEROX CORPORATION | 2,323.96 | 2,683.38 | 4,499.82 | 10,949.39 | 20,456.55 |
| 5493 ZOLL MEDICAL | - | - | 854.96 | - | 854.96 |
| **Totals:** | **155,568.93** | **681,465.50** | **752,510.76** | **2,669,288.40** | **4,258,833.59** |