## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center    **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11    **SIC Code:** _____

**Month (or portion) covered by this report:** November 2010

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR  AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS  ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_                    _12-30-10_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark - CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION  WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form.  The U.S. Trustee may permit the debtor to eliminate duplicative information.  No such permission is valid unless in writing.**

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | |
| 2.  DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ☑ |
| 3.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ☑ |
| 4.  DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | |
| 5.  DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ☑ |
| 6.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | |
| 7.  HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | |
| 8.  DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | |
| 9.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ☑ |

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** *Kentuckiana Medical Center*  **Date Filed:** *9-19-10*

**Case Number:** *10-93039-BHL-11*  **SIC Code:** _____

**Month (or portion) covered by this report:** *November 2010*

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST–PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** *1,430,212*

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES** *2,239,471*

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH** *< 809,259 >*

### U.S. Trustee Basic Monthly Operating Report

**Case Name:** _Kentuckiana Medical Center_  **Date Filed:** _9-19-10_

**Case Number:** _10-93039-BHL-11_  **SIC Code:** _____

**Month (or portion) covered by this report:** _November 2010_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** _235,416_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** _8,020,740_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _147_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _November 2010_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:                                      _2,055,568_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):                        _1,430,212_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:          _< 625,356 >_

PROJECTED EXPENSES FOR THE MONTH:                                   _2,527,131_

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):        _2,239,471_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:     _287,660_

PROJECTED CASH PROFIT FOR THE MONTH:                               _< 471,563 >_

ACTUAL CASH PROFIT FOR THE MONTH                                      _< 809,259 >_
 (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:  _< 337,696 >_

**[If actual cash profit was 90% or  less of projected cash profit, please attach a detailed
written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

November 2010

Actual monthly net loss was ($809,259) as compared to the forecasted net loss of ($471,563) resulting in a variance of ($337,696). The actual expenses for the month were less than forecasted and all of the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to a severe reduction in cash flow caused by a systems error on the part of National Government Services (Medicare Intermediary). I have attached an explanation from NGS regarding the issue. This issue has now been corrected and regular cash flow from Medicare has resumed.



**National Government Services**

*A CMS Contractor Agent*

National Government Services, Inc
www.NGSMedicare.com

# Medicare

## Number of pages (including cover sheet): 02

# Fax

*Please call if transmittal is incomplete.*

| **Date:** | Friday, December 03, 2010 |
|---|---|
| **To:** | Nick Clark, CFO |
| **Company:** | Kentuckiana Medical Center |
| **Fax No Calling:** | 812-280-5963 |
| **From:** | Christopher J. Meidl |
| **Phone No:** | (414) 459-2994 |
| **Fax No.** | (414) 459-2647 |

**Comments:**

**Confidentiality Notice:**
This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are neither the intended recipient, nor the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please return to the original sender.

Date and Time of Transmission: Friday, December 03, 2010 5:12:22 PM

1 of 1





National Government
Services.

National Government Services, Inc.
P.O. Box 7165
Indianapolis, Indiana 46207-7165
A CMS Contractual Agent

**Medicare**

Electronic Data Interchange Setups
877-273-4334
Fax 317-423-7396

December 3, 2010


RE: Kentuckiana Medical Center

Attention: Nick Clark, CFO

National Government Services (NGS) has encountered some issues with transitioning Trading Partners to the NGS EDI Gateway. This issue is causing Trading Partners to receive an error when trying to submit claims. Until this issue has been resolved, Trading Partners should continue to use the WellPoint Enterprise Gateway to submit claims.

I apologize for the inconvenience and we are working to resolve this issue as soon as possible.

Thank you.


Best regards,



Christopher J. Meidl, MBA, PAHM, CHC
Senior Manager, Information Systems
CEDI / EDI Enrollment & Customer Support
National Government Services, Inc. (WellPoint



CENTERS for MEDICARE & MEDICAID SERVICES

420 1200

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 11/2/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ | (59,769.00) |
| 11/16/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ | (59,769.00) |
| 11/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (99,227.72) |
| 11/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (69,955.85) |
| 11/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (34,073.25) |
| 11/4/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,967.48) |
| 11/18/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28,564.72) |
| 11/12/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28,208.33) |
| 11/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (26,692.00) |
| 11/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,146.73) |
| 11/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,242.11) |
| 11/19/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,187.01) |
| 11/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,067.90) |
| 11/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,311.67) |
| 11/26/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,080.04) |
| 11/5/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,262.93) |
| 11/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,165.97) |
| 11/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,095.67) |
| 11/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,463.33) |
| 11/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,364.48) |
| 11/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,908.27) |
| 11/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,048.60) |
| 11/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (2,754.60) |
| 11/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (2,064.25) |
| 11/18/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (118.73) |
| 11/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (135,987.85) |
| 11/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (93,711.98) |
| 11/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (63,382.42) |
| 11/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (63,281.34) |
| 11/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (57,978.82) |
| 11/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (56,296.69) |
| 11/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (53,685.90) |
| 11/26/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (40,895.40) |
| 11/4/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (36,999.13) |
| 11/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (30,456.47) |
| 11/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (26,717.52) |
| 11/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (22,712.75) |
| 11/5/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,922.81) |
| 11/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,538.75) |
| 11/18/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,346.55) |
| 11/12/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,845.38) |
| 11/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,839.21) |
| 11/19/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,027.23) |
| 11/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (863.47) |
| 11/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (96.22) |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennese Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 11/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,370.41) |
| 11/18/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,896.81) |
| 11/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,403.02) |
| 11/5/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,447.81) |
| 11/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,107.63) |
| 11/12/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,885.70) |
| 11/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,061.85) |
| 11/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,051.24) |
| 11/26/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (889.77) |
| 11/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (824.41) |
| 11/4/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (667.74) |
| 11/19/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (455.00) |
| 11/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (344.61) |
| 11/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (303.87) |
| 11/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (220.52) |
| 11/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (120.99) |
| | | | | $ | (1,358,147.21) |
| 11/26/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 92.95 |
| 11/5/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 423.20 |
| 11/19/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 735.39 |
| 11/10/2010 | | 1st Tenn. Transaction | ADP Payroll PPE 11/06/10 | $ | 289,612.61 |
| 11/24/2010 | | 1st Tenn. Transaction | ADP Payroll PPE 11/20/10 | $ | 291,345.82 |
| 11/23/2010 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 7,649.97 |
| 11/19/2010 | | 1st Tenn. Transaction | Analysis Service Charge | $ | 1,650.96 |
| 11/23/2010 | 1838 | Teresa Parrott, MD | Anesthesiologist Fee | $ | 8,726.03 |
| 11/26/2010 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 3,733.25 |
| 11/26/2010 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 5,553.07 |
| 11/5/2010 | 1797 | Dell Perot Systems | Billing / Coding Services | $ | 7,500.00 |
| 11/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 579.10 |
| 11/19/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 601.81 |
| 11/15/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,569.45 |
| 11/3/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,602.13 |
| 11/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,729.03 |
| 11/9/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,827.41 |
| 11/12/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,741.44 |
| 11/2/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,090.40 |
| 11/17/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,299.93 |
| 11/30/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,200.00 |
| 11/9/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,000.00 |
| 11/2/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,300.00 |
| 11/19/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,200.00 |
| 11/15/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |
| 11/17/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 11/23/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |
| 11/8/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 11/22/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,200.00 |
| 11/5/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,800.00 |
| 11/18/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,900.00 |
| 11/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,000.00 |
| 11/12/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,800.00 |
| 11/3/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 11,000.00 |
| 11/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 17,000.00 |
| 11/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/8/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/18/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/22/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/8/2010 | 1802 | Cook Medical | Cath Lab Supplies | $ | 84.09 |
| 11/29/2010 | 1844 | J&J Healthcare | Cath Lab Supplies | $ | 912.67 |
| 11/10/2010 | 1809 | J&J Healthcare | Cath Lab Supplies | $ | 1,040.00 |
| 11/22/2010 | 1835 | Terumo Medical | Cath Lab Supplies | $ | 1,122.97 |
| 11/22/2010 | 1836 | J&J Healthcare | Cath Lab Supplies | $ | 4,200.00 |
| 11/8/2010 | 1804 | J&J Healthcare | Cath Lab Supplies | $ | 4,770.00 |
| 11/8/2010 | 1803 | J&J Healthcare | Cath Lab Supplies | $ | 9,370.00 |
| 11/10/2010 | 1808 | Boston Scientific | Cath Lab Supplies | $ | 10,430.33 |
| 11/18/2010 | 1827 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 15,111.15 |
| 11/11/2010 | Various | A/P Check Run | Check 6244, 6246 - 6255 | $ | 15,996.98 |
| 11/10/2010 | Various | A/P Check Run | Check 6245 | $ | 4,684.92 |
| 11/4/2010 | Various | A/P Check Run | Checks 6205, 6208 - 6243 | $ | 148,978.01 |
| 11/3/2010 | Various | A/P Check Run | Checks 6206 - 6207 | $ | 11,537.72 |
| 11/12/2010 | Various | A/P Check Run | Checks 6256 - 6263 | $ | 83,953.88 |
| 11/16/2010 | Various | A/P Check Run | Checks 6264 - 6270 | $ | 25,209.91 |
| 11/19/2010 | Various | A/P Check Run | Checks 6271 - 6278 | $ | 41,514.06 |
| 11/22/2010 | Various | A/P Check Run | Checks 6279 - 6280 | $ | 11,488.70 |
| 11/24/2010 | Various | A/P Check Run | Checks 6281 - 6296 | $ | 38,724.05 |
| 11/29/2010 | Various | A/P Check Run | Checks 6297 - 6299 | $ | 36,912.30 |
| 11/30/2010 | Various | A/P Check Run | Checks 6300 - 6303 | $ | 15,092.16 |
| 11/23/2010 | 1839 | Dietary Consultants | Dietician Services | $ | 2,500.00 |
| 11/8/2010 | 1798 | Herae | Electronic Remittance Services | $ | 24.95 |
| 11/8/2010 | 1801 | Business Health Plus | Employee Physicals | $ | 660.00 |
| 11/9/2010 | 1805 | Cardinal Uniform | Employee Uniforms / Scrubs | $ | 1,563.36 |
| 11/17/2010 | | 1st Tenn. Transaction | G.E. Healthcare Wire - Cath Lab Supplies | $ | 9,374.45 |
| 11/2/2010 | | 1st Tenn. Transaction | Guardian - Employee Insur Dental & Life | $ | 8,106.71 |
| 11/17/2010 | 1823 | Intec Building | Housekeeping Services | $ | 5,800.00 |
| 11/17/2010 | 1824 | Intec Supply Co. | Housekeeping Supplies | $ | 466.79 |
| 11/24/2010 | 1841 | St. Jude Medical | Implant / Defibrillator | $ | 12,000.00 |
| 11/5/2010 | 1795 | St. Jude Medical | Implant Supplies - Pacemaker | $ | 3,000.00 |
| 11/3/2010 | 1791 | St. Jude Medical | Implants - ICDS | $ | 11,900.00 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 11/3/2010 | 1790 | Biotronik | Implants - ICDS | $ | 24,000.00 |
| 11/17/2010 | 1822 | Biotronik | Implants - Medical Supplies | $ | 3,800.00 |
| 11/17/2010 | 1825 | St. Jude Medical | Implants - Medical Supplies | $ | 14,900.00 |
| 11/10/2010 | 1810 | Biotronik | Implants / Defibrillator | $ | 11,900.00 |
| 11/8/2010 | 1800 | Thomas Mock | IT Supplies / Printer Supplies | $ | 427.85 |
| 11/12/2010 | 1813 | Siemens Healthcare | Laboratory Supplies | $ | 878.71 |
| 11/19/2010 | 1832 | Roche Diagnostics | Laboratory Supplies | $ | 9,596.60 |
| 11/16/2010 | 1817 | Phil Hefley | Maintenance Supplies | $ | 112.99 |
| 11/23/2010 | 1840 | Bard Access | Medical Supplies | $ | 516.35 |
| 11/24/2010 | 1842 | Hospira Worldwide | Medical Supplies | $ | 614.23 |
| 11/16/2010 | 1818 | Medline | Medical Supplies | $ | 1,145.10 |
| 11/4/2010 | 1793 | Seneca Medical | Medical Supplies | $ | 1,261.39 |
| 11/16/2010 | 1819 | Hospira Worldwide | Medical Supplies | $ | 1,307.86 |
| 11/19/2010 | 1834 | Bard Access | Medical Supplies | $ | 1,447.16 |
| 11/23/2010 | 1837 | Seneca Medical | Medical Supplies | $ | 1,734.10 |
| 11/9/2010 | 1807 | TZ Medical | Medical Supplies | $ | 2,500.00 |
| 11/19/2010 | 1828 | Seneca Medical | Medical Supplies | $ | 3,581.51 |
| 11/2/2010 | 1789 | Seneca Medical | Medical Supplies | $ | 3,927.92 |
| 11/16/2010 | 1816 | Seneca Medical | Medical Supplies | $ | 5,140.01 |
| 11/5/2010 | 1794 | Seneca Medical | Medical Supplies | $ | 6,866.87 |
| 11/30/2010 | 1846 | Seneca Medical | Medical Supplies | $ | 9,024.63 |
| 11/12/2010 | 1811 | Seneca Medical | Medical Supplies | $ | 13,707.77 |
| 11/15/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 11/29/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 11/1/2010 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 11/29/2010 | 1845 | Endologix | O.R. Supplies | $ | 17,835.00 |
| 11/1/2010 | 1788 | Nick Clark | Office Supplies / Postage | $ | 50.51 |
| 11/19/2010 | 1833 | St. Jude Medical | Pacemaker Implantable Supply | $ | 6,800.00 |
| 11/9/2010 | 1806 | Air Advantage | Pharmacy Hood Inspection / Cleaning | $ | 365.00 |
| 11/19/2010 | 1829 | U.S. Post Office | Postage | $ | 16.54 |
| 11/4/2010 | | 1st Tenn. Transaction | Premium Finance - Liability Insurance | $ | 8,991.68 |
| 11/4/2010 | | 1st Tenn. Transaction | Premium Finance - Workers Comp Insurance | $ | 6,426.99 |
| 11/3/2010 | 1792 | ASD Healthcare | Radiology Contrast Supplies | $ | 1,287.80 |
| 11/12/2010 | 1812 | Steris Corporation | Sterilizer Elements | $ | 891.81 |
| 11/17/2010 | 1820 | Prairie Farms | Sunorah Grill Food Supplies | $ | 51.92 |
| 11/19/2010 | 1830 | Earthgrains Company | Sunorah Grill Food Supplies | $ | 63.63 |
| 11/17/2010 | 1821 | Sysco Louisville | Sunorah Grill Food Supplies | $ | 1,438.17 |
| 11/19/2010 | 1831 | Sysco Louisville | Sunorah Grill Food Supplies | $ | 1,560.14 |
| 11/16/2010 | 1815 | Tina Noel | Supplies | $ | 207.39 |
| 11/16/2010 | 1814 | Nick Clark | Supplies | $ | 1,395.20 |
| 11/30/2010 | | 1st Tenn. Transaction | TASC - Payroll Withholding | $ | 3,514.59 |
| 11/16/2010 | | 1st Tenn. Transaction | TASC - Payroll Withholding | $ | 3,602.68 |
| 11/16/2010 | | 1st Tenn. Transaction | TASC Administrative Fees | $ | 152.10 |
| 11/2/2010 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,809.21 |
| 11/2/2010 | | 1st Tenn. Transaction | TASC Employee Withholding - Admin Fee | $ | 400.00 |

**Kentuckiana Medical Center**
**Analysis of Payment Activity**
**First Tennese Operating Account**
**FYE 12/31/10**

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 11/1/2010 | | 1st Tenn. Transaction | United Health Care - Employee Hlth Insur | $ | 107,287.37 |
| 11/19/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 208.46 |
| 11/12/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 223.72 |
| 11/26/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 230.80 |
| 11/5/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 339.14 |
| 11/8/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 11/9/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 11/17/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 11/29/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 12,000.00 |
| 11/26/2010 | 1843 | Pepsi Cola | Vending / Soft Drinks | $ | 491.30 |
| 11/5/2010 | 1796 | Pepsi Cola | Vending / Soft Drinks | $ | 508.01 |
| 11/18/2010 | 1826 | Aramark Refreshment | Vending / Soft Drinks | $ | 654.60 |
| 11/1/2010 | | 1st Tenn. Transaction | Verizon Wireless - Phone Payment | $ | 1,304.87 |
| 11/24/2010 | | 1st Tenn. Transaction | Verizon Wireless - Phone Payment | $ | 1,561.27 |
| | | | | $ | 1,608,578.81 |
| | | | Receipts: | $ | 1,358,147.21 |
| | | | Disbursements: | $ | (1,608,578.81) |
| | | | Net Cash: | $ | (250,431.60) |

EMPLOYER SERVICES

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:    CLEV    **4UK**

**AUTOPAY II**                          OFFICE CODE **0033**

(LOCATION:    0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                IN
47129**

**TOTAL    CHECKS:    1
TOTAL VOUCHERS:    174**

EMPLOYER SERVICES

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:    CLEV    **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:    0001)

| DATE | DAY | TIME |
|------|-----|------|
| **12/08/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
              **812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

**TOTAL    CHECKS:    1**
**TOTAL VOUCHERS:    147**

12/02/2010
6:28:05AM

Page: 1

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of  12/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 2,200.00 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| COMMERCIAL INS | 0.00 | 5,178.00 | 106,475.37 | 124,040.31 | 90,488.31 | 104,222.78 | 45,957.93 | 2,551.99 | -6,387.71 | 472,526.98 |
| Count: | 0 | 1 | 8 | 11 | 15 | 15 | 13 | 26 | 5 | 94 |
| MEDICAID | 4,375.51 | 33,674.61 | 129,278.83 | 36,292.75 | 422.93 | 3,803.60 | 12,314.33 | 178,728.68 | 3,204.00 | 402,095.24 |
| Count: | 1 | 1 | 7 | 10 | 2 | 6 | 4 | 23 | 3 | 57 |
| MEDICAID HMO | 0.00 | 29,798.53 | 63,837.32 | 57,097.30 | 26,623.22 | 187,511.29 | 9,948.29 | 1,205.00 | 0.00 | 376,020.95 |
| Count: | 0 | 3 | 3 | 5 | 3 | 14 | 3 | 2 | 0 | 33 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.82 | 231,460.52 | 17,700.00 | 253,671.34 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 23 | 3 | 27 |
| SP AFTER INS NM | 0.00 | 0.00 | 1,008.15 | 2,920.19 | 6,199.03 | 93,271.47 | 38,975.48 | 73,084.41 | -1,629.68 | 213,829.05 |
| Count: | 0 | 0 | 2 | 4 | 4 | 24 | 43 | 91 | 17 | 185 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,100.00 | 6,600.00 | 3,051.61 | 2,733.39 | 23,865.79 | 31,343.09 | 2,598.91 | 71,292.79 |
| Count: | 0 | 0 | 1 | 6 | 4 | 4 | 31 | 27 | 6 | 79 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 23,242.70 | 0.00 | 5,453.51 | 61,743.08 | 101,947.64 | 13,397.94 | 205,784.87 |
| Count: | 0 | 0 | 0 | 1 | 0 | 1 | 5 | 8 | 1 | 16 |
| MEDICARE | 157,160.07 | 426,368.27 | 2,071,622.99 | 108,120.73 | 18,517.90 | 73,246.42 | 0.00 | 0.00 | 0.00 | 2,855,036.38 |
| Count: | 9 | 12 | 77 | 18 | 1 | 1 | 0 | 0 | 0 | 118 |
| MEDICARE HMO | 42,656.19 | 58,028.43 | 63,610.91 | 13,391.38 | 74,363.05 | 44,934.79 | 15,103.96 | 72,525.13 | 0.00 | 384,613.84 |
| Count: | 2 | 1 | 3 | 2 | 5 | 2 | 6 | 8 | 0 | 29 |
| MANAGED CARE | 0.00 | 13,155.74 | 217,945.38 | 34,207.80 | 29,543.55 | 7,875.38 | 24,648.84 | 6,438.45 | 10,962.43 | 344,777.57 |
| Count: | 0 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 1 | 16 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,598.16 | 175,784.39 | 1,982.76 | 190,365.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 1 | 22 |
| BLUE CROSS | 0.00 | 44,919.03 | 176,692.11 | 14,945.27 | 36,689.69 | 18,440.92 | 7,271.61 | 52,877.89 | 89,156.66 | 440,993.18 |
| Count: | 0 | 3 | 10 | 8 | 7 | 4 | 7 | 11 | 8 | 58 |
| **Inpatient** | 204,191.77 | 611,122.61 | 2,832,671.06 | 420,858.43 | 285,899.29 | 541,493.55 | 256,938.29 | 929,047.19 | 130,985.31 | 6,213,207.50 |
| Count: | 12 | 23 | 117 | 67 | 42 | 73 | 115 | 242 | 45 | 736 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 0.00 | 5,909.03 | 36,435.31 | 19,597.89 | 17,622.60 | 22,274.69 | 30,200.47 | 34,666.72 | -4,237.67 | 162,469.04 |
| Count: | 0 | 3 | 18 | 43 | 28 | 37 | 31 | 59 | 6 | 225 |

EB_Summary_ATB_Report.rpt

12/02/2010
6:28:05AM

Page: 2

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of  12/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID | 0.00 | 1,521.94 | 32,365.06 | 33,856.65 | 1,063.33 | 730.29 | 3,224.51 | 8,371.56 | -67.61 | 81,065.73 |
| Count: | 0 | 2 | 5 | 9 | 4 | 3 | 8 | 13 | 1 | 45 |
| MEDICAID HMO | 0.00 | 31,377.49 | 30,215.78 | 37,631.53 | 35,941.13 | 4,697.08 | 9,635.39 | 0.00 | 0.00 | 149,498.40 |
| Count: | 0 | 3 | 7 | 9 | 10 | 3 | 4 | 0 | 0 | 36 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 0.00 | 220.50 |
| Count: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.33 | 16,446.34 | 3,899.03 | 21,007.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 19 | 4 | 25 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,042.48 | 3,432.96 | 10,441.57 | 11,989.30 | 22,689.81 | 88,553.18 | 28,569.80 | 168,719.10 |
| Count: | 0 | 0 | 21 | 19 | 38 | 30 | 83 | 199 | 47 | 437 |
| SP AFTER MCARE | 0.00 | 0.00 | 916.80 | 2,597.17 | 935.00 | 3,039.76 | 8,304.34 | 16,579.94 | 371.22 | 32,744.23 |
| Count: | 0 | 0 | 2 | 11 | 14 | 19 | 30 | 58 | 3 | 137 |
| SELF PAY | 0.00 | 0.00 | 3,470.55 | 0.00 | 564.84 | 50,054.20 | 23,269.06 | 36,996.09 | 1,304.22 | 115,658.96 |
| Count: | 0 | 0 | 3 | 0 | 5 | 6 | 8 | 10 | 2 | 34 |
| MEDICARE | 0.00 | 112,615.57 | 387,911.51 | 10,639.09 | 2,960.16 | 20.00 | 0.00 | 1,586.82 | 0.00 | 515,733.15 |
| Count: | 0 | 26 | 88 | 22 | 3 | 1 | 0 | 4 | 0 | 144 |
| MEDICARE HMO | 0.00 | 59,358.88 | 45,306.14 | 5,056.48 | 2,611.59 | 4,084.02 | 27,578.78 | 4,245.11 | 0.00 | 148,241.00 |
| Count: | 0 | 4 | 10 | 5 | 2 | 6 | 6 | 5 | 0 | 38 |
| MANAGED CARE | 0.00 | 38,104.50 | 53,251.78 | 6,347.34 | 10,838.71 | 338.10 | 4,620.72 | -10,441.21 | 0.00 | 103,059.94 |
| Count: | 0 | 3 | 16 | 11 | 10 | 1 | 6 | 5 | 0 | 52 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,405.32 | 34,712.20 | 10,765.09 | 46,882.61 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 1 | 12 |
| BLUE CROSS | 1,116.20 | 31,237.76 | 131,837.55 | 38,577.76 | 19,887.74 | 9,786.06 | 20,920.80 | 5,263.38 | 2,220.21 | 260,847.46 |
| Count: | 1 | 9 | 65 | 47 | 13 | 14 | 12 | 22 | 4 | 187 |
| **Outpatient** | 1,116.20 | 280,125.17 | 724,752.96 | 157,736.87 | 102,866.67 | 107,234.00 | 152,511.53 | 236,980.13 | 44,209.29 | 1,807,532.82 |
| **Count:** | 1 | 50 | 235 | 176 | 127 | 122 | 192 | 403 | 69 | 1375 |
| **Grand Totals:** | 205,308 | 891,248 | 3,557,424 | 578,595 | 388,766 | 648,728 | 409,450 | 1,166,027 | 175,195 | 8,020,740 |
| **Count:** | 13 | 73 | 352 | 243 | 169 | 195 | 307 | 645 | 114 | 2,111 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of  12/02/2010
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,385.00 | 3,585.00 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| COMMERCIAL INS | 0.00 | 11,087.03 | 142,910.68 | 143,638.20 | 108,110.91 | 126,497.47 | 76,158.40 | 37,218.71 | -10,625.38 | 634,996.02 |
| Count: | 0 | 4 | 26 | 54 | 43 | 52 | 44 | 85 | 11 | 319 |
| MEDICAID | 4,375.51 | 35,196.55 | 161,643.89 | 70,149.40 | 1,486.26 | 4,533.89 | 15,538.84 | 187,100.24 | 3,136.39 | 483,160.97 |
| Count: | 1 | 3 | 12 | 19 | 6 | 9 | 12 | 36 | 4 | 102 |
| MEDICAID HMO | 0.00 | 61,176.02 | 94,053.10 | 94,728.83 | 62,564.35 | 192,208.37 | 19,583.68 | 1,205.00 | 0.00 | 525,519.35 |
| Count: | 0 | 6 | 10 | 14 | 13 | 17 | 7 | 2 | 0 | 69 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 0.00 | 220.50 |
| Count: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,173.15 | 247,906.86 | 21,599.03 | 274,679.04 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 42 | 7 | 52 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,050.63 | 6,353.15 | 16,640.60 | 105,260.77 | 61,665.29 | 161,637.59 | 26,940.12 | 382,548.15 |
| Count: | 0 | 0 | 23 | 23 | 42 | 54 | 126 | 290 | 64 | 622 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,016.80 | 9,197.17 | 3,986.61 | 5,773.15 | 32,170.13 | 47,923.03 | 2,970.13 | 104,037.02 |
| Count: | 0 | 0 | 3 | 17 | 18 | 23 | 61 | 85 | 9 | 216 |
| SELF PAY | 0.00 | 0.00 | 3,470.55 | 23,242.70 | 564.84 | 55,507.71 | 85,012.14 | 138,943.73 | 14,702.16 | 321,443.83 |
| Count: | 0 | 0 | 3 | 1 | 5 | 7 | 13 | 18 | 3 | 50 |
| MEDICARE | 157,160.07 | 538,983.84 | 2,459,534.50 | 118,759.82 | 21,478.06 | 73,266.42 | 0.00 | 1,586.82 | 0.00 | 3,370,769.53 |
| Count: | 9 | 38 | 165 | 40 | 4 | 2 | 0 | 4 | 0 | 262 |
| MEDICARE HMO | 42,656.19 | 117,387.31 | 108,917.05 | 18,447.86 | 76,974.64 | 49,018.81 | 42,682.74 | 76,770.24 | 0.00 | 532,854.84 |
| Count: | 2 | 5 | 13 | 7 | 7 | 8 | 12 | 13 | 0 | 67 |
| MANAGED CARE | 0.00 | 51,260.24 | 271,197.16 | 40,555.14 | 40,382.26 | 8,213.48 | 29,269.56 | -4,002.76 | 10,962.43 | 447,837.51 |
| Count: | 0 | 5 | 21 | 13 | 11 | 3 | 7 | 7 | 1 | 68 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,003.48 | 210,496.59 | 12,747.85 | 237,247.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 29 | 2 | 34 |
| BLUE CROSS | 1,116.20 | 76,156.79 | 308,529.66 | 53,523.03 | 56,577.43 | 28,226.98 | 28,192.41 | 58,141.27 | 91,376.87 | 701,840.64 |
| Count: | 1 | 12 | 75 | 55 | 20 | 18 | 19 | 33 | 12 | 245 |
| **Grand Totals:** | 205,307.97 | 891,247.78 | 3,557,424.02 | 578,595.30 | 388,765.96 | 648,727.55 | 409,449.82 | 1,166,027.32 | 175,194.60 | 8,020,740.32 |
| Count: | 13 | 73 | 352 | 243 | 169 | 195 | 307 | 645 | 114 | 2,111 |

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
November 2010

|  | | Total | | Cash Basis | | Accrual Basis |
|---|---|---|---|---|---|---|
| Income | $ | 1,430,212 | $ | 1,358,147 | $ | 72,065 |
| Expenses | | 2,239,471 | | 1,608,579 | | 630,892 |
| Net Profit | $ | (809,259) | $ | (250,432) | $ | (558,827) |

Kentuckiana Medical Center
Aged Accounts Payable Vendor Report
Invoice Aging Date 12/02/10

| Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|--------|-------------|--------------|--------------|--------------|--------------|-------|
| 5529 | MEDRAD INC | - | - | 802.50 | (800.11) | 2.39 |
| 6971 | HOME DEPOT | - | - | - | 12.70 | 12.70 |
| 6952 | COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| 6937 | TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |
| 5037 | ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| 6831 | TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| 6838 | FEDEX | - | - | - | 50.00 | 50.00 |
| 5014 | OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| 6874 | BLACK DIAMOND PEST CTR | - | - | - | 65.00 | 65.00 |
| 5354 | HEALTH CARE LOGISTICS | - | - | - | 65.74 | 65.74 |
| 6826 | BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| 6991 | HEALTH CARE INFO SYSTE | - | - | - | 80.00 | 80.00 |
| 6854 | WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| 5125 | TAYLOR ENTERPRISES OF | - | - | - | 86.68 | 86.68 |
| 5086 | SWH SUPPLY COMPANY | - | - | - | 111.60 | 111.60 |
| 5085 | BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| 5052 | SHARN ANESTHESIA INC | - | - | - | 127.79 | 127.79 |
| 5023 | MEDI-DOSE, INC. | - | - | - | 133.77 | 133.77 |
| 6915 | GRAINGER | - | - | - | 151.58 | 151.58 |
| 6929 | U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| 6986 | IMAGING ALLIANCE | - | - | - | 186.00 | 186.00 |
| 5060 | MARKERTEK | - | - | - | 188.88 | 188.88 |
| 5120 | ALIGNED MEDICAL SOLUTI | - | - | - | 192.87 | 192.87 |
| 6917 | FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| 6920 | THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| 5121 | CHEK-MED SYSTEMS | - | - | - | 212.65 | 212.65 |
| 5010 | ECOLAB FOOD SAFETY | - | - | - | 219.75 | 219.75 |
| 6928 | DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| 6947 | JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| 5234 | MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| 5057 | PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |
| 6946 | COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| 5109 | MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| 5126 | WT FARLEY INC | - | - | - | 287.37 | 287.37 |
| 5119 | DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| 6918 | STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| 6903 | COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| 5081 | LOWE'S HOME IMPROVEMEN | - | - | - | 347.67 | 347.67 |
| 6835 | CT CORPORATION | - | - | - | 348.00 | 348.00 |
| 6872 | TASC | - | - | - | 348.60 | 348.60 |
| 6898 | THE EARTHGRAINS COMPAN | - | - | - | 348.95 | 348.95 |
| 6939 | INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| 6934 | AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| 6883 | KLEIN BROS. SAFE & LOC | - | - | - | 368.44 | 368.44 |
| 6902 | AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| 6993 | LAWN CURE | - | - | - | 380.92 | 380.92 |
| 6989 | TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| 6992 | ISC KENTUCKY | - | - | - | 397.50 | 397.50 |
| 5175 | EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| 5117 | HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| 6949 | OHIO VALLEY | - | - | - | 425.00 | 425.00 |
| 6912 | PITNEY BOWES | - | - | - | 437.32 | 437.32 |
| 6858 | INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| 6935 | WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |

Kentuckiana Medical Center
Aged Accounts Payable Vendor Report
Invoice Aging Date 12/02/10

| Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5111 | US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| 5091 | QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| 6910 | REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| 5128 | VOLCANO | - | - | 560.28 | - | 560.28 |
| 6848 | S&J LIGHTING 08 | - | - | - | 562.34 | 562.34 |
| 6825 | AMERICAN SOLUTIONS | - | - | - | 572.46 | 572.46 |
| 6984 | PERICULUM CAPITAL CO. | - | - | - | 624.94 | 624.94 |
| 6893 | ACF SERVICES CO. | - | - | - | 643.43 | 643.43 |
| 5019 | AMERICAS FINEST FILTER | - | - | - | 644.49 | 644.49 |
| 6979 | BUSINESS HEALTH PLUS | - | - | - | 675.00 | 675.00 |
| 6954 | RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| 6927 | GREATER LOUISVILLE | - | - | - | 707.62 | 707.62 |
| 6990 | BYTESPEED, LLC | - | - | - | 748.00 | 748.00 |
| 5123 | ACTON LASER SERVICES L | - | - | - | 800.00 | 800.00 |
| 5150 | INRAD INC | - | - | 502.00 | 302.00 | 804.00 |
| 6981 | NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| 5214 | MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| 6987 | LANTHEUS | - | - | - | 908.00 | 908.00 |
| 6936 | DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| 6625 | ALLERGAN INC | - | - | 1,750.00 | (797.45) | 952.55 |
| 5087 | ANGIOTECH | - | - | - | 976.24 | 976.24 |
| 5007 | ANGIODYNAMICS | - | - | - | 993.20 | 993.20 |
| 5148 | ARROW INTERNATIONAL IN | - | - | - | 1,011.51 | 1,011.51 |
| 5108 | CARSTENS | - | - | 60.03 | 959.23 | 1,019.26 |
| 6895 | ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| 5106 | KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| 6837 | DAVES & KELLY, INC. | - | - | - | 1,100.00 | 1,100.00 |
| 6860 | LANDAUER, INC. | (7.79) | - | - | 1,121.56 | 1,113.77 |
| 5062 | WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| 6899 | ARAMARK REFRESHMENT SR | - | - | - | 1,262.33 | 1,262.33 |
| 5130 | DOVE DATA PRODUCTS | - | - | - | 1,343.79 | 1,343.79 |
| 5027 | KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| 6840 | HMC SERVICE COMPANY | - | - | - | 1,437.72 | 1,437.72 |
| 5043 | ALIMED INC | - | - | - | 1,497.97 | 1,497.97 |
| 6911 | PRAIRIE FARMS DAIRY, I | - | - | - | 1,524.62 | 1,524.62 |
| 6965 | SCROGGINS INFORMATION | - | - | - | 1,528.94 | 1,528.94 |
| 5100 | SYNOVIS SURGICAL | - | - | - | 1,538.30 | 1,538.30 |
| 5079 | ST. JOHN COMPANIES | - | - | 83.72 | 1,471.84 | 1,555.56 |
| 6846 | PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| 5122 | SPECTRUM SURGICAL | - | - | - | 1,588.76 | 1,588.76 |
| 6983 | TYCO HEALTHCARE | - | - | - | 1,625.00 | 1,625.00 |
| 5493 | ZOLL MEDICAL | - | - | 799.02 | 854.96 | 1,653.98 |
| 5077 | INTERSTATE IMAGING | - | - | - | 1,784.55 | 1,784.55 |
| 5042 | RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| 6827 | BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| 5367 | GENESEE BIOMEDICAL INC | - | - | - | 1,890.93 | 1,890.93 |
| 6924 | VOLUFORMS | - | - | - | 1,953.15 | 1,953.15 |
| 5075 | BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| 5005 | AIRGAS MID AMERICA | - | - | - | 2,268.61 | 2,268.61 |
| 5149 | SIEMENS H-CARE DIAGNOS | - | - | - | 2,346.59 | 2,346.59 |
| 6942 | A-TECH MECHANICAL, LLC | - | - | - | 2,349.07 | 2,349.07 |
| 6913 | PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| 6836 | CULLIGAN WATER SYSTEMS | - | - | - | 2,451.95 | 2,451.95 |
| 5045 | THOMSON REUTERS | - | - | - | 2,640.23 | 2,640.23 |

Kentuckiana Medical Center
Aged Accounts Payable Vendor Report
Invoice Aging Date 12/02/10

| Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|--------|-------------|-------------:|-------------:|-------------:|-------------:|------:|
| 6985 | FRESENIUS MEDICAL CARE | - | - | - | 2,800.00 | 2,800.00 |
| 5563 | MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| 5160 | EKOS CORPORATION | - | - | - | 3,097.65 | 3,097.65 |
| 6938 | THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| 6850 | STERICYCLE, INC. | - | - | - | 3,177.13 | 3,177.13 |
| 6933 | STEVE'S PRODUCE, INC. | - | - | - | 3,252.70 | 3,252.70 |
| 6982 | SUNORAH HOSP MGNT SVCS | - | - | - | 3,378.74 | 3,378.74 |
| 6904 | DIETARY CONSULTANTS, I | - | - | - | 3,420.00 | 3,420.00 |
| 6907 | ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| 5105 | SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| 5028 | DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| 5110 | PATHWAY MEDICAL TECHNO | - | - | - | 3,675.45 | 3,675.45 |
| 5076 | MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| 5219 | MEDLINE INDUSTRIES INC | - | - | 847.90 | 2,910.57 | 3,758.47 |
| 5002 | HILL ROM CO INC | - | - | - | 3,787.15 | 3,787.15 |
| 6975 | CARDINAL UNIFORMS & SC | - | - | - | 3,861.17 | 3,861.17 |
| 5222 | MERIT MEDICAL SYSTEMS | - | - | - | 4,214.83 | 4,214.83 |
| 5034 | OFFICE DEPOT | - | - | 634.38 | 3,709.22 | 4,343.60 |
| 5071 | BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| 5001 | CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| 5277 | STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| 5065 | BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| 5029 | TZ MEDICAL | - | - | (2,750.00) | 8,425.00 | 5,675.00 |
| 5726 | SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| 5026 | J&J HEALTH CARE SYSTEM | - | - | - | 7,071.18 | 7,071.18 |
| 5201 | J&J HEALTH CARE SYSTEM | - | - | 1,095.67 | 6,228.83 | 7,324.50 |
| 6853 | WALNUT RIDGE | - | - | - | 7,510.75 | 7,510.75 |
| 6932 | BMA LOUISVILLE | - | - | - | 8,200.00 | 8,200.00 |
| 6822 | SYSCO/LOUISVILLE FD SV | - | - | - | 8,394.63 | 8,394.63 |
| 6871 | CAREFUSION SOLUTIONS, | - | - | - | 8,507.57 | 8,507.57 |
| 6595 | C R BARD DAVOL | - | - | - | 8,529.16 | 8,529.16 |
| 6844 | MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| 5093 | MAQUET CARDIOVASCULAR | - | - | - | 8,667.00 | 8,667.00 |
| 5466 | TERUMO MEDICAL CORP | - | - | - | 8,882.97 | 8,882.97 |
| 5006 | W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| 5133 | COOK MEDICAL INC. | - | - | 591.60 | 8,559.67 | 9,151.27 |
| 6867 | MYCAREERNETWORK | (1,657.24) | - | - | 11,375.00 | 9,717.76 |
| 5470 | TRIANIM HEALTH SERVICE | - | - | 1,327.27 | 9,582.80 | 10,910.07 |
| 6908 | ARROW SERVICES | - | - | - | 11,310.15 | 11,310.15 |
| 5112 | CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| 5425 | MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| 6879 | KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| 5538 | ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| 6980 | C&G TECHNOLOGIES, INC | - | - | - | 13,107.50 | 13,107.50 |
| 5206 | LEMAITRE VASCULAR | - | - | - | 13,450.33 | 13,450.33 |
| 5512 | GE HEALTHCARE | - | - | 5,987.15 | 9,370.45 | 15,357.60 |
| 5082 | C R BARD ACCESS SYSTEM | - | - | 2,406.58 | 14,304.18 | 16,710.76 |
| 6884 | PROSOFT-MEDANTEX | - | - | - | 16,776.08 | 16,776.08 |
| 5036 | INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| 5053 | ASD HEALTHCARE | - | - | - | 17,769.17 | 17,769.17 |
| 6828 | AMERICAN RED CROSS | - | - | - | 18,277.17 | 18,277.17 |
| 6851 | SYSMEX AMERICA, INC. | - | - | - | 19,140.80 | 19,140.80 |
| 6842 | INTEC SUPPLY COMPANY | - | - | - | 19,198.77 | 19,198.77 |
| 6856 | XEROX CORPORATION | - | - | - | 20,456.55 | 20,456.55 |

Kentuckiana Medical Center
Aged Accounts Payable Vendor Report
Invoice Aging Date 12/02/10

| Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|--------|-------------|-------------:|-------------:|-------------:|-------------:|------:|
| 5022 | LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| 5194 | HOSPIRA WORLDWIDE INC | - | - | 5,495.15 | 15,638.87 | 21,134.02 |
| 5591 | DRAGER MEDICAL INC | - | - | 547.10 | 22,109.14 | 22,656.24 |
| 6189 | J&J HEALTH CARE SYSTEM | - | - | 2,954.98 | 20,235.95 | 23,190.93 |
| 6931 | FLOYD MEMORIAL HOSPITA | - | - | - | 23,972.00 | 23,972.00 |
| 5088 | EV3 INC. | - | - | - | 27,297.00 | 27,297.00 |
| 5020 | ABBOTT VASCULAR DEVICE | - | - | 4,560.00 | 23,970.00 | 28,530.00 |
| 5040 | OLYMPUS AMERICA INC | - | - | (4,454.82) | 35,364.04 | 30,909.22 |
| 6839 | HEALTHLAND | - | - | - | 40,463.44 | 40,463.44 |
| 5102 | IDEV TECHNOLOGIES INC | - | - | - | 41,000.00 | 41,000.00 |
| 5273 | ST. JUDE MEDICAL INC. | - | - | - | 41,311.57 | 41,311.57 |
| 6866 | SECURITAS SECURITY | - | - | - | 42,288.16 | 42,288.16 |
| 6852 | UNIVERSAL HOSPITAL SRV | - | - | - | 43,156.89 | 43,156.89 |
| 5813 | 3M | - | - | - | 59,067.39 | 59,067.39 |
| 6843 | LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| 5095 | CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| 6953 | SIEMENS MEDICAL | - | - | - | 63,118.58 | 63,118.58 |
| 6926 | INTEC BUILDING SERVICE | 32,514.00 | - | - | 38,340.00 | 70,854.00 |
| 6863 | ARAMARK UNIFORM SERVIC | - | - | - | 72,148.80 | 72,148.80 |
| 5177 | ENDOLOGIX INC | - | - | - | 99,644.10 | 99,644.10 |
| 6963 | QUEST DIAGNOSTICS | - | - | - | 117,487.70 | 117,487.70 |
| 5220 | MEDTRONIC USA INC | - | - | 5,329.46 | 132,094.93 | 137,424.39 |
| 5025 | AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| 5073 | BOSTON SCIENTIFIC CORP | - | - | 12,578.09 | 174,590.56 | 187,168.65 |
| 6873 | HEME MANAGEMENT | - | - | - | 293,357.71 | 293,357.71 |
| 5272 | ST. JUDE MEDICAL INC. | - | - | 9,000.00 | 381,390.28 | 390,390.28 |
| 6675 | BIOTRONIK INC | (7,416.00) | - | 54,817.00 | 351,381.00 | 398,782.00 |
| 5017 | SENECA MEDICAL INC. | - | - | 37,568.49 | 444,795.72 | 482,364.21 |
| 6833 | CERNER CORPORATION | - | - | - | 896,588.35 | 896,588.35 |
| | Total: | 23,432.97 | - | 143,093.55 | 4,327,723.58 | 4,494,250.10 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| 3M | - | 9,836.64 | - | 49,230.75 | 59,067.39 |
| ABBOTT VASCULAR DEVICE | - | - | - | 23,970.00 | 23,970.00 |
| ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| ACTON LASER SERVICES L | 800.00 | - | - | - | 800.00 |
| AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| AIRGAS MID AMERICA | 30.35 | 125.67 | 2,106.01 | 6.58 | 2,268.61 |
| ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| ALIMED INC | 672.49 | - | - | 825.48 | 1,497.97 |
| ALLERGAN INC | 1,772.50 | 893.45 | (6,215.00) | 2,645.10 | (903.95) |
| AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| AMERICAN RED CROSS | 5,058.78 | 13,218.39 | - | - | 18,277.17 |
| AMERICAN SOLUTIONS | 294.09 | - | 278.37 | - | 572.46 |
| ANGIODYNAMICS | - | - | 993.20 | - | 993.20 |
| ANGIOTECH | - | - | - | 976.24 | 976.24 |
| ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| ARAMARK REFRESHMENT SR | 532.58 | 729.75 | - | - | 1,262.33 |
| ARAMARK UNIFORM SERVIC | 11,913.24 | 23,513.38 | 23,251.11 | 13,471.07 | 72,148.80 |
| ARROW INTERNATIONAL IN | - | 256.12 | - | 755.39 | 1,011.51 |
| ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| ASD HEALTHCARE | - | 9,224.93 | 4,580.03 | - | 13,804.96 |
| ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| A-TECH MECHANICAL, LLC | - | 182.39 | - | 2,166.68 | 2,349.07 |
| BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| BIOTRONIK INC | (7,416.00) | 68,589.50 | 16,353.00 | 238,072.50 | 315,599.00 |
| BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| BMA LOUISVILLE | - | 8,200.00 | - | - | 8,200.00 |
| BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| BOSTON SCIENTIFIC CORP | - | 3,199.20 | - | 171,391.36 | 174,590.56 |
| BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| BUSINESS HEALTH PLUS | - | 675.00 | - | - | 675.00 |
| BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| C R BARD ACCESS SYSTEM | 2,195.09 | 5,053.25 | 4,396.28 | - | 11,644.62 |
| C R BARD DAVOL | - | 2,982.76 | 5,546.40 | - | 8,529.16 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| CARDINAL UNIFORMS & SC | - | - | 72.23 | 3,788.94 | 3,861.17 |
| CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| CARSTENS | - | 514.20 | - | 91.62 | 605.82 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| CERNER CORPORATION | - | 148,471.25 | 147,987.32 | 600,129.78 | 896,588.35 |
| CHEK-MED SYSTEMS | - | 212.65 | - | - | 212.65 |
| COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| COOK MEDICAL INC. | - | - | 992.73 | 7,566.94 | 8,559.67 |
| CT CORPORATION | - | - | - | 348.00 | 348.00 |
| CULLIGAN WATER SYSTEMS | - | 250.00 | 1,915.19 | 286.76 | 2,451.95 |
| DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| DIETARY CONSULTANTS, I | - | - | 1,820.00 | 1,600.00 | 3,420.00 |
| DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| DOVE DATA PRODUCTS | - | - | 1,343.79 | - | 1,343.79 |
| DRAGER MEDICAL INC | 1,205.10 | 299.87 | 267.77 | 20,336.40 | 22,109.14 |
| ECOLAB FOOD SAFETY | - | 219.75 | - | - | 219.75 |
| EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| EKOS CORPORATION | - | 3,097.65 | - | - | 3,097.65 |
| ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| EV3  INC. | - | - | - | 27,297.00 | 27,297.00 |
| FEDEX | - | - | - | 50.00 | 50.00 |
| FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| FLOYD MEMORIAL HOSPITA | - | 4,599.00 | 10,865.00 | 8,508.00 | 23,972.00 |
| FRESENIUS MEDICAL CARE | - | - | 1,400.00 | 1,400.00 | 2,800.00 |
| GE HEALTHCARE | 9,370.45 | - | - | - | 9,370.45 |
| GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| GRAINGER | 151.58 | - | - | - | 151.58 |
| GREATER LOUISVILLE | - | 707.62 | - | - | 707.62 |
| HEALTH CARE INFO SYSTE | - | 80.00 | - | - | 80.00 |
| HEALTH CARE LOGISTICS | - | 65.74 | - | - | 65.74 |
| HEALTHLAND | - | - | 48,463.44 | - | 48,463.44 |
| HEME MANAGEMENT | - | 28,166.53 | 49,608.08 | 215,583.10 | 293,357.71 |
| HILL ROM CO INC | - | - | 192.60 | 3,594.55 | 3,787.15 |
| HMC SERVICE COMPANY | - | 1,235.00 | - | 202.72 | 1,437.72 |
| HOME DEPOT | - | - | - | 12.70 | 12.70 |
| HOSPIRA WORLDWIDE INC | 580.38 | 6,591.14 | 4,079.78 | (130.20) | 11,121.10 |
| HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| IDEV TECHNOLOGIES INC | - | - | 14,000.00 | 27,000.00 | 41,000.00 |
| IMAGING ALLIANCE | - | - | 186.00 | - | 186.00 |
| INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| INRAD INC | - | - | 302.00 | - | 302.00 |
| INTEC BUILDING SERVICE | 32,514.00 | - | 28,514.00 | 9,826.00 | 70,854.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| INTEC SUPPLY COMPANY | - | - | 3,606.70 | 15,592.07 | 19,198.77 |
| INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| INTERSTATE IMAGING | - | 523.79 | 986.02 | - | 1,509.81 |
| ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| J&J HEALTH CARE SYSTEM | - | 4,618.37 | 2,587.73 | (977.27) | 6,228.83 |
| J&J HEALTH CARE SYSTEM | - | 1,796.93 | 1,422.33 | 3,851.92 | 7,071.18 |
| J&J HEALTH CARE SYSTEM | 1,959.99 | 1,125.00 | 2,680.00 | 8,396.00 | 14,160.99 |
| JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| KLEIN BROS. SAFE & LOC | - | 12.19 | 356.25 | - | 368.44 |
| KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| LANDAUER, INC. | (7.79) | 250.36 | 276.94 | 594.26 | 1,113.77 |
| LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| LEMAITRE VASCULAR | - | 1,650.58 | 3,032.25 | 8,767.50 | 13,450.33 |
| LOWE'S HOME IMPROVEMEN | - | 347.67 | - | - | 347.67 |
| MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| MAQUET CARDIOVASCULAR | - | 832.00 | 1,394.00 | 5,128.00 | 7,354.00 |
| MARKERTEK | - | - | - | 188.88 | 188.88 |
| MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| MEDI-DOSE, INC. | - | 122.10 | - | 11.67 | 133.77 |
| MEDLINE INDUSTRIES INC | 1,415.13 | 883.43 | - | - | 2,298.56 |
| MEDRAD INC | - | - | 5,195.99 | (5,996.10) | (800.11) |
| MEDTRONIC USA INC | 17,050.00 | 46,351.29 | 33,800.80 | 4,500.00 | 101,702.09 |
| MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| MERIT MEDICAL SYSTEMS | 445.57 | 2,130.01 | - | 1,639.25 | 4,214.83 |
| MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| MYCAREERNETWORK | (1,657.24) | 965.50 | - | 10,409.50 | 9,717.76 |
| NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| OFFICE DEPOT | 346.21 | 2,013.38 | 1,139.77 | - | 3,499.36 |
| OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| OLYMPUS AMERICA INC | (4,454.82) | - | 1,871.68 | 33,492.36 | 30,909.22 |
| ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| PATHWAY MEDICAL TECHNO | - | 3,675.45 | - | - | 3,675.45 |
| PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | 42.79 | - | 394.53 | 437.32 |
| PRAIRIE FARMS DAIRY, I | 194.37 | 119.75 | 100.56 | 1,109.94 | 1,524.62 |
| PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| QUEST DIAGNOSTICS | 46,657.44 | 40,998.49 | 29,831.77 | - | 117,487.70 |
| REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| SCROGGINS INFORMATION | - | 1,528.94 | - | - | 1,528.94 |
| SECURITAS SECURITY | - | 10,443.44 | 10,593.52 | 21,251.20 | 42,288.16 |
| SENECA MEDICAL INC. | 28,518.88 | 94,398.51 | 86,997.76 | 215,318.49 | 425,233.64 |
| SHARN ANESTHESIA INC | - | 127.79 | - | - | 127.79 |
| SIEMENS H-CARE DIAGNOS | 768.98 | 1,577.61 | - | - | 2,346.59 |
| SIEMENS MEDICAL | - | 24,143.30 | 24,143.30 | 14,831.98 | 63,118.58 |
| SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| SPECTRUM SURGICAL | - | 1,588.76 | - | - | 1,588.76 |
| ST. JOHN COMPANIES | 33.98 | 562.35 | 179.52 | 603.23 | 1,379.08 |
| ST. JUDE MEDICAL INC. | - | 5,627.92 | 6,218.72 | 28,334.74 | 40,181.38 |
| ST. JUDE MEDICAL INC. | - | 17,600.00 | 103,900.00 | 259,890.28 | 381,390.28 |
| STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| STERICYCLE, INC. | - | 1,986.74 | 1,190.39 | - | 3,177.13 |
| STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| STEVE'S PRODUCE, INC. | 811.00 | 827.25 | - | 1,614.45 | 3,252.70 |
| SUNORAH HOSP MGNT SVCS | - | 3,378.74 | - | - | 3,378.74 |
| SWH SUPPLY COMPANY | - | 35.10 | 76.50 | - | 111.60 |
| SYNOVIS SURGICAL | - | - | 577.14 | 961.16 | 1,538.30 |
| SYSCO/LOUISVILLE FD SV | 5,446.54 | 2,992.07 | (43.98) | - | 8,394.63 |
| SYSMEX AMERICA, INC. | 962.45 | 4,933.84 | - | 13,244.51 | 19,140.80 |
| TASC | - | - | - | 348.60 | 348.60 |
| TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| THE EARTHGRAINS COMPAN | 232.19 | 116.76 | - | - | 348.95 |
| THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| THOMSON REUTERS | - | 2,640.23 | - | - | 2,640.23 |
| TRIANIM HEALTH SERVICE | 253.80 | 1,941.85 | 3,413.18 | 1,950.08 | 7,558.91 |
| TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| TZ MEDICAL | (4,000.00) | 3,925.00 | - | 4,250.00 | 4,175.00 |
| U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| UNIVERSAL HOSPITAL SRV | 119.94 | 17,185.70 | 17,813.84 | 8,037.41 | 43,156.89 |
| US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| VOLUFORMS | - | 171.41 | 890.87 | 890.87 | 1,953.15 |
| W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| WALNUT RIDGE | - | - | 1,420.15 | 6,090.60 | 7,510.75 |
| WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| XEROX CORPORATION | 2,323.96 | 2,683.38 | 4,499.82 | 10,949.39 | 20,456.55 |
| ZOLL MEDICAL | - | - | 854.96 | - | 854.96 |
| **Total:** | **165,120.21** | **693,774.73** | **730,650.25** | **2,669,288.40** | **4,258,833.59** |