## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center    **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11    **SIC Code:** _____

**Month (or portion) covered by this report:** December 2010

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_      _1-17-11_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY      DATE REPORT SIGNED

_Nicholas R. Clark – CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|:---:|:---:|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*  Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*  SIC Code: _____

Month (or portion) covered by this report: *December 2010*

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐ YES   ☑ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME   *1,418,777*

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES   *2,240,516*

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH   *<821,739>*

### U.S. Trustee Basic Monthly Operating Report

Case Name: Kentuckiana Medical Center     Date Filed: 9-19-10

Case Number: 10-93039- BHL-11     SIC Code: _____

Month (or portion) covered by this report: December 2010

#### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**     231,416

*(Exhibit D)*

#### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**     8,604,068

*(EXHIBIT E)*

#### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

#### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     145

#### PROFESSIONAL FEES

| | |
|---|---|
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO  BANKRUPTCY** DURING THIS REPORTING PERIOD? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? | 0 |

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: KentucKiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-11   SIC Code: _____

Month (or portion) covered by this report: December 2010

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: 2,228,335

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): 1,418,777

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: <809,558>

PROJECTED EXPENSES FOR THE MONTH: 2,619,489

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): 2,240,516

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: 378,973

PROJECTED CASH PROFIT FOR THE MONTH: <391,154>

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C): <821,739>

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: <430,685>

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

Page 4 of 4

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| | | | | | | |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| | | | | | | |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| | | | | | | |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| | | | | | | |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| | | | | | | |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| | | | | | | |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| | | | | | | |
| Net (Loss) Income: | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

December 2010

Actual monthly net loss was ($821,739) as compared to the forecasted net loss of ($391,154) resulting in a variance of ($430,585). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennese Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 12/2/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ | (59,769.00) |
| 12/15/2010 | | 1st Tenn. Transaction | Deposit - Pat Accounting - Medicare Capital | $ | (59,769.00) |
| 12/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (51,145.23) |
| 12/14/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (41,809.21) |
| 12/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (40,172.78) |
| 12/15/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (39,413.21) |
| 12/6/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (35,838.97) |
| 12/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,926.43) |
| 12/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,531.22) |
| 12/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,397.18) |
| 12/13/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,134.11) |
| 12/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,899.45) |
| 12/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,580.00) |
| 12/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,715.86) |
| 12/20/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,898.75) |
| 12/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,281.03) |
| 12/31/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,610.34) |
| 12/24/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,967.70) |
| 12/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,994.56) |
| 12/9/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,458.71) |
| 12/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,277.85) |
| 12/7/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,456.15) |
| 12/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,146.45) |
| 12/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (229.28) |
| 12/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (15,372.87) |
| 12/1/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (6,924.07) |
| 12/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (5,416.95) |
| 12/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (380,197.59) |
| 12/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (233,061.33) |
| 12/28/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (106,138.65) |
| 12/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (40,600.95) |
| 12/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (22,367.34) |
| 12/6/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (20,331.01) |
| 12/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (7,702.49) |
| 12/30/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,225.50) |
| 12/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,100.00) |
| 12/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (475.92) |
| 12/6/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,736.79) |
| 12/23/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,356.02) |
| 12/21/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,141.64) |
| 12/13/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,929.77) |
| 12/2/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,576.40) |
| 12/27/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,365.44) |
| 12/8/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,045.72) |
| 12/3/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,014.30) |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|--|--------|
| 12/20/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,009.96) |
| 12/17/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (876.43) |
| 12/14/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (779.52) |
| 12/16/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (720.58) |
| 12/10/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (367.90) |
| 12/28/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (150.00) |
| 12/31/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (142.89) |
| 12/22/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (142.56) |
| 12/29/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (50.00) |
| 12/7/2010 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (20.00) |
| 12/6/2010 | | 1st Tenn. Transaction | Deposit - Willis D&O Insurance Refund | $ | (4,715.00) |
| | | | | $ | (1,443,478.06) |
| 12/20/2010 | | 1st Tenn. Transaction | Account Analysis Charge | $ | 1,610.64 |
| 12/17/2010 | | 1st Tenn. Transaction | ADP Fee | $ | 687.12 |
| 12/24/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 160.25 |
| 12/31/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 422.81 |
| 12/3/2010 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 432.62 |
| 12/9/2010 | | 1st Tenn. Transaction | ADP Payroll PPE 12/04/10 | $ | 81,393.87 |
| 12/8/2010 | | 1st Tenn. Transaction | ADP Payroll PPE 12/04/10 | $ | 186,471.04 |
| 12/22/2010 | | 1st Tenn. Transaction | ADP Payroll PPE 12/18/10 | $ | 284,346.84 |
| 12/16/2010 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,924.54 |
| 12/20/2010 | 1883 Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 5,465.88 |
| 12/20/2010 | 1881 U.S. Trustee | Bankruptcy Fees | $ | 9,432.75 |
| 12/3/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 277.67 |
| 12/2/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 317.14 |
| 12/20/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 426.64 |
| 12/7/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 691.83 |
| 12/22/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,702.25 |
| 12/28/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,186.33 |
| 12/27/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,235.57 |
| 12/15/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,378.26 |
| 12/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,583.75 |
| 12/14/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,011.49 |
| 12/15/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,100.00 |
| 12/8/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,300.00 |
| 12/7/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,400.00 |
| 12/17/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,000.00 |
| 12/28/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,000.00 |
| 12/10/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,100.00 |
| 12/1/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,500.00 |
| 12/29/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,500.00 |
| 12/6/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,850.00 |
| 12/9/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,000.00 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennese Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 12/20/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,000.00 |
| 12/3/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,500.00 |
| 12/30/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,500.00 |
| 12/16/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,200.00 |
| 12/14/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 12/27/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,800.00 |
| 12/2/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,500.00 |
| 12/22/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 14,300.00 |
| 12/20/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 12/28/2010 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 12/29/2010 | 1909 Cook Medical | | Cath Lab Supplies | $ | 293.23 |
| 12/10/2010 | 1863 Abbott Vascular | | Cath Lab Supplies | $ | 450.00 |
| 12/8/2010 | 1856 J&J Healthcare | | Cath Lab Supplies | $ | 920.00 |
| 12/10/2010 | 1860 J&J Healthcare | | Cath Lab Supplies | $ | 1,910.00 |
| 12/14/2010 | 1869 Boston Scientific | | Cath Lab Supplies | $ | 2,955.84 |
| 12/28/2010 | 1905 Medtronic USA, Inc. | | Cath Lab Supplies | $ | 4,925.00 |
| 12/28/2010 | 1904 Medtronic USA, Inc. | | Cath Lab Supplies | $ | 5,497.11 |
| 12/29/2010 | 1912 J&J Healthcare | | Cath Lab Supplies | $ | 7,565.00 |
| 12/1/2010 | Various | A/P Check Run | Checks 6304 - 6312 | $ | 14,345.45 |
| 12/2/2010 | Various | A/P Check Run | Checks 6313 - 6317 | $ | 9,509.07 |
| 12/6/2010 | Various | A/P Check Run | Checks 6318 - 6321 | $ | 10,353.63 |
| 12/8/2010 | Various | A/P Check Run | Checks 6322 - 6325 | $ | 7,644.88 |
| 12/9/2010 | Various | A/P Check Run | Checks 6326 - 6330 | $ | 7,412.87 |
| 12/13/2010 | Various | A/P Check Run | Checks 6331 - 6333 | $ | 19,972.06 |
| 12/14/2010 | Various | A/P Check Run | Checks 6334 - 6337 | $ | 6,615.63 |
| 12/20/2010 | Various | A/P Check Run | Checks 6338 - 6371 | $ | 229,626.52 |
| 12/23/2010 | Various | A/P Check Run | Checks 6372 - 6374 | $ | 34,195.65 |
| 12/28/2010 | Various | A/P Check Run | Checks 6375 - 6382 | $ | 30,396.65 |
| 12/29/2010 | Various | A/P Check Run | Checks 6383 - 6386 | $ | 6,471.34 |
| 12/31/2010 | Various | A/P Check Run | Checks 6387 - 6402 | $ | 85,931.38 |
| 12/23/2010 | 1901 Sherri Kendall | | Contract Labor - Reception | $ | 150.00 |
| 12/23/2010 | 1895 Willis of Greater Kansas | | D&O Insurance Premium | $ | 2,864.15 |
| 12/15/2010 | 00002 ADP Payroll Check | | De'Ara L. Porter | $ | 166.43 |
| 12/21/2010 | 1887 Business Health Plus | | Employee Physicals | $ | 440.00 |
| 12/14/2010 | 1868 Cardinal Scrubs & Uniform | | Employee Scrubs / Uniforms | $ | 69.02 |
| 12/14/2010 | 1867 Cardinal Scrubs & Uniform | | Employee Scrubs / Uniforms | $ | 1,828.19 |
| 12/28/2010 | | 1st Tenn. Transaction | GE Healthcare Wire - Cath Lab | $ | 7,682.85 |
| 12/31/2010 | | 1st Tenn. Transaction | Guardian - Employee Insur Dental & Life | $ | 5,272.32 |
| 12/2/2010 | | 1st Tenn. Transaction | Guardian - Employee Insur Dental & Life | $ | 5,793.29 |
| 12/22/2010 | 1891 Intec Building Srvcs. | | Housekeeping Services | $ | 5,800.00 |
| 12/22/2010 | 1892 Intec Supply Co. | | Housekeeping Supplies | $ | 199.02 |
| 12/1/2010 | 1847 Biotronik | | Implant - Defibrillator | $ | 11,900.00 |
| 12/30/2010 | 1913 Biotronik | | Implant - Defibrillator | $ | 11,900.00 |
| 12/16/2010 | 1876 Biotronik | | Implant - Defibrillator | $ | 12,000.00 |
| 12/23/2010 | 1898 St. Jude Medical | | Implant - Defibrillator | $ | 12,000.00 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 12/23/2010 | 1899 St. Jude Medical | | Implant - Defibrillator | $ | 12,000.00 |
| 12/23/2010 | 1897 St. Jude Medical | | Implant - Defibrillator | $ | 14,900.00 |
| 12/28/2010 | 1903 St. Jude Medical | | Implant - Defibrillator | $ | 15,000.00 |
| 12/9/2010 | 1857 Biotronik | | Implant - Pacemaker | $ | 3,000.00 |
| 12/13/2010 | 1864 St. Jude Medical | | Implants / Pacemakers | $ | 10,600.00 |
| 12/10/2010 | 1862 Roche Diagnostics | | Laboratory Supplies | $ | 2,285.85 |
| 12/20/2010 | 1882 Sysmex | | Laboratory Supplies | $ | 10,507.12 |
| 12/21/2010 | 1889 Roche Diagnostics | | Laboratory Supplies | $ | 11,652.14 |
| 12/29/2010 | 1911 Seiller Waterman | | Legal Fees Ch. 11 - December | $ | 20,000.00 |
| 12/16/2010 | 1875 Danny Frye | | Maintenance Supplies / Salt | $ | 389.67 |
| 12/1/2010 | 1848 Medline Industries | | Medical Supplies | $ | 702.52 · |
| 12/17/2010 | 1879 Hospira Worldwide | | Medical Supplies | $ | 925.07 |
| 12/3/2010 | 1852 Seneca Medical | | Medical Supplies | $ | 1,272.07 |
| 12/15/2010 | 1873 TZ Medical | | Medical Supplies | $ | 1,500.00 |
| 12/17/2010 | 1878 Seneca Medical | | Medical Supplies | $ | 3,962.84 |
| 12/14/2010 | 1866 Seneca Medical | | Medical Supplies | $ | 6,235.24 |
| 12/21/2010 | 1886 Seneca Medical | | Medical Supplies | $ | 6,802.00 |
| 12/10/2010 | 1858 Seneca Medical | | Medical Supplies | $ | 7,287.33 |
| 12/7/2010 | 1854 Seneca Medical | | Medical Supplies | $ | 8,901.10 |
| 12/28/2010 | 1902 Seneca Medical | | Medical Supplies | $ | 12,736.02 |
| 12/6/2010 | 1st Tenn. Transaction | | NPDB Query - Medical Staff | $ | 9.50 |
| 12/10/2010 | 1st Tenn. Transaction | | NPDB Query - Medical Staff | $ | 9.50 |
| 12/17/2010 | 1st Tenn. Transaction | | NPDB Query - Medical Staff | $ | 9.50 |
| 12/24/2010 | 1st Tenn. Transaction | | NPDB Query - Medical Staff | $ | 28.50 |
| 12/30/2010 | 1915 AMSC, Inc. | | O.R. Supplies | $ | 525.40 |
| 12/20/2010 | 1885 Boston Scientific | | O.R. Supplies | $ | 2,954.22 |
| 12/23/2010 | 1894 Bard Access | | O.R. Supplies | $ | 3,149.16 |
| 12/2/2010 | 1851 Endologix | | O.R. Supplies | $ | 13,195.00 |
| 12/10/2010 | 1861 Tracy Book | | Payroll Correction | $ | 270.14 |
| 12/1/2010 | 1849 U.S. Post Office | | Postage | $ | 5.02 |
| 12/31/2010 | 1920 U.S. Post Office | | Postage | $ | 21.23 |
| 12/8/2010 | 1855 U.S. Post Office | | Postage | $ | 54.83 |
| 12/14/2010 | 1st Tenn. Transaction | | Premium Finance - Gen & Prof Liability | $ | 9,441.26 |
| 12/14/2010 | 1st Tenn. Transaction | | Premium Finance - Workers Comp | $ | 6,748.34 |
| 12/28/2010 | 1907 Reflex Graphics | | Printing Supplies | $ | 396.63 |
| 12/30/2010 | 1917 Interstate Imaging | | Radiology Supplies | $ | 793.04 |
| 12/6/2010 | 1853 Nick Clark | | Reimburse Expenses - Radiology / Others | $ | 3,975.73 |
| 12/23/2010 | 1896 Nick Clark | | Reimburse Expenses - Various Depts. | $ | 5,840.55 |
| 12/30/2010 | 1919 Trianim Healthcare | | Respiratory Therapy Supplies | $ | 3,277.64 |
| 12/17/2010 | 1877 Pepsi Cola | | Soft Drinks / Vending | $ | 649.20 |
| 12/10/2010 | 1859 Earthgrains Company | | Sunorah Grill Food Supplies | $ | 64.48 |
| 12/22/2010 | 1890 Prairie Farms | | Sunorah Grill Food Supplies | $ | 73.87 |
| 12/29/2010 | 1908 Sysco Louisville | | Sunorah Grill Food Supplies | $ | 281.44 |
| 12/31/2010 | 1922 Steve's Produce | | Sunorah Grill Food Supplies | $ | 407.00 |
| 12/14/2010 | 1870 Steve's Produce | | Sunorah Grill Food Supplies | $ | 536.09 |

Kentuckiana Medical Center
Analysis of Payment Activity
First Tennesse Operating Account
FYE 12/31/10

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 12/15/2010 | 1871 | Sysco Louisville | Sunorah Grill Food Supplies | $ | 559.15 |
| 12/13/2010 | 1865 | Sysco Louisville | Sunorah Grill Food Supplies | $ | 1,510.94 |
| 12/23/2010 | 1900 | Sysco Louisville | Sunorah Grill Food Supplies | $ | 1,556.82 |
| 12/1/2010 | | 1st Tenn. Transaction | TASC - Admin Fees | $ | 797.02 |
| 12/16/2010 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,084.74 |
| 12/14/2010 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,449.21 |
| 12/28/2010 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 6,101.36 |
| 12/20/2010 | 1880 | Tina Noel | Telemetry Supplies | $ | 568.45 |
| 12/31/2010 | | 1st Tenn. Transaction | United Health Care - Employee Hlth Insur | $ | 78,667.91 |
| 12/1/2010 | | 1st Tenn. Transaction | United Health Care - Employee Hlth Insur | $ | 87,867.39 |
| 12/17/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 170.23 |
| 12/10/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 188.71 |
| 12/31/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 214.23 |
| 12/24/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 229.80 |
| 12/3/2010 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 255.85 |
| 12/17/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer (2) | $ | 12,000.00 |
| 12/28/2010 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer (2) | $ | 12,000.00 |
| 12/20/2010 | 1884 | Industrial Air Centers | Vacuum Maintenance | $ | 174.40 |
| 12/21/2010 | 1888 | Industrial Air Centers | Vacuum Maintenance | $ | 211.90 |
| 12/30/2010 | 1916 | Werner Todd Pumps | Vacuum Pump Supplies | $ | 82.56 |
| 12/28/2010 | 1906 | Werner Todd Pumps | Vacuum Pump Supplies | $ | 340.02 |
| 12/22/2010 | 1893 | Werner Todd Pumps | Vacuum Pump Supplies | $ | 422.58 |
| 12/31/2010 | 1921 | Pepsi Cola | Vending / Soft Drinks | $ | 503.68 |
| 12/16/2010 | 1874 | Aramark Refreshment | Vending / Soft Drinks | $ | 604.84 |
| 12/30/2010 | 1914 | Aramark Refreshment | Vending / Soft Drinks | $ | 626.98 |
| 12/18/2010 | 6235 | Insight Communications | Void Check | $ | (2,419.27) |
| 12/18/2010 | 6116 | Joyce A. Smith | Void Check | $ | (252.50) |
| 12/30/2010 | 1893 | Werner Todd Pumps | Void Check # 1893 | $ | (422.58) |
| 12/2/2010 | 1850 | Stemler Corporation | Winterize Irrigation System | $ | 250.00 |

|  |  |  |  | $ | 1,649,486.53 |

| | Receipts: | $ | 1,443,478.06 |
|---|---|---|---|
| | Disbursements: | $ | (1,649,486.53) |
| | Net Cash: | $ | (206,008.47) |

**EMPLOYER SERVICES**

**TO BE OPENED BY ADDRESSEE ONLY!**

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:    **CLEV**    **4UK**

**AUTOPAY II**    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE            IN**
**47129**

**TOTAL    CHECKS:    1**
**TOTAL VOUCHERS:    174**

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:  **CLEV**    **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **01/05/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE            IN**
**47129**

**TOTAL    CHECKS:    0**
**TOTAL VOUCHERS:    145**

01/03/2011
2:10:29PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of  01/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 29,187.39 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 31,387.39 |
| Count: | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| COMMERCIAL INS | 0.00 | 55,928.67 | 110,643.04 | 65,513.80 | 20,515.22 | 24,689.57 | 82,565.25 | 42,057.03 | -33,553.28 | 368,359.30 |
| Count: | 0 | 2 | 5 | 18 | 6 | 11 | 29 | 23 | 11 | 105 |
| MEDICAID | 0.00 | 55,202.03 | 7,177.24 | 33,808.06 | 32,992.75 | -380.00 | 5,200.53 | 185,970.01 | 8,277.00 | 328,247.62 |
| Count: | 0 | 3 | 3 | 13 | 7 | 1 | 8 | 26 | 4 | 65 |
| MEDICAID HMO | 0.00 | 8,601.50 | 92,752.39 | 78,140.83 | 54,103.85 | 26,623.22 | 142,532.00 | 11,144.29 | 0.00 | 413,898.08 |
| Count: | 0 | 2 | 7 | 5 | 4 | 3 | 15 | 4 | 0 | 40 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162,742.10 | 90,229.24 | 252,971.34 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 6 | 27 |
| SP AFTER INS NM | 0.00 | 0.00 | 414.01 | 7,539.34 | 3,482.30 | 2,325.97 | 114,896.39 | 107,627.14 | 3,093.68 | 239,378.83 |
| Count: | 0 | 0 | 1 | 5 | 5 | 4 | 46 | 95 | 26 | 182 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,100.00 | 6,867.92 | 5,696.01 | 3,001.61 | 15,714.83 | 38,587.86 | 4,748.49 | 75,716.72 |
| Count: | 0 | 0 | 1 | 7 | 7 | 4 | 20 | 37 | 9 | 85 |
| SELF PAY | 0.00 | 0.00 | 18,455.94 | 6,799.80 | 23,242.70 | 0.00 | 62,153.59 | 69,499.01 | 50,869.57 | 231,020.61 |
| Count: | 0 | 0 | 1 | 1 | 1 | 0 | 5 | 7 | 3 | 18 |
| MEDICARE | 272,302.65 | 773,662.62 | 1,374,058.18 | 180,790.81 | 239,700.74 | 0.00 | 80,449.61 | 285.30 | 0.00 | 2,921,249.91 |
| Count: | 5 | 30 | 49 | 35 | 17 | 0 | 2 | 2 | 0 | 140 |
| MEDICARE HMO | 0.00 | 90,464.37 | 299,116.13 | 169,598.46 | 13,391.38 | 64,454.67 | 33,662.25 | 83,055.01 | 0.00 | 753,742.27 |
| Count: | 0 | 3 | 6 | 4 | 2 | 3 | 5 | 13 | 0 | 36 |
| MANAGED CARE | 0.00 | 21,683.36 | 284,115.62 | 8,765.73 | 34,207.80 | 29,543.55 | 32,524.22 | 6,438.45 | 10,962.43 | 428,241.16 |
| Count: | 0 | 2 | 8 | 10 | 2 | 1 | 3 | 2 | 1 | 29 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,308.45 | 39,056.86 | 190,365.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 3 | 22 |
| BLUE CROSS | 10,293.31 | 129,802.73 | 175,530.53 | 47,940.16 | 3,568.20 | 18,537.73 | 13,296.38 | 75,669.80 | 71,693.87 | 546,332.71 |
| Count: | 1 | 8 | 13 | 8 | 5 | 6 | 10 | 10 | 12 | 73 |
| **Inpatient** | 282,595.96 | 1,164,532.67 | 2,363,363.08 | 605,764.91 | 432,000.95 | 168,796.32 | 582,995.05 | 935,484.45 | 245,377.86 | 6,780,911.25 |
| Count: | 6 | 51 | 94 | 106 | 57 | 33 | 143 | 260 | 75 | 825 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 2,485.00 |
| Count: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| COMMERCIAL INS | 0.00 | 30,462.71 | 55,819.55 | 56,201.81 | 21,208.20 | 15,712.92 | 40,303.34 | 48,288.98 | -7,748.09 | 260,249.42 |
| Count: | 0 | 6 | 17 | 57 | 38 | 26 | 54 | 67 | 11 | 276 |

EB_Summary_ATB_Report.rpt

01/03/2011
2:10:29PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 01/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **MEDICAID** | 0.00 | 0.00 | 2,280.76 | 28,131.05 | 36,632.18 | 1,063.33 | 2,657.61 | 12,308.71 | -67.61 | 83,006.03 |
| Count: | 0 | 0 | 2 | 27 | 9 | 4 | 7 | 19 | 1 | 69 |
| **MEDICAID HMO** | 0.00 | 14,223.88 | 13,192.05 | 43,719.66 | 37,776.01 | 35,941.13 | 12,522.96 | 1,809.51 | 0.00 | 159,185.20 |
| Count: | 0 | 2 | 5 | 5 | 10 | 10 | 6 | 1 | 0 | 39 |
| **COMPENSATION** | 0.00 | 0.00 | 127.05 | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 347.55 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| **CHARITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,218.80 | 6,788.90 | 21,007.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 7 | 25 |
| **SP AFTER INS NM** | 0.00 | 0.00 | 2,257.84 | 6,290.30 | 3,083.66 | 8,474.14 | 18,948.52 | 80,473.45 | 51,527.13 | 171,055.04 |
| Count: | 0 | 0 | 10 | 44 | 19 | 30 | 66 | 226 | 70 | 465 |
| **SP AFTER MCARE** | 0.00 | 0.00 | 0.00 | 2,926.63 | 1,748.99 | 599.42 | 4,201.95 | 20,722.42 | 1,779.18 | 31,978.59 |
| Count: | 0 | 0 | 0 | 6 | 16 | 10 | 33 | 63 | 9 | 137 |
| **SELF PAY** | 0.00 | 0.00 | 36.81 | 3,470.55 | 10,330.79 | 564.84 | 70,426.95 | 39,864.24 | 1,304.22 | 125,998.40 |
| Count: | 0 | 0 | 1 | 3 | 1 | 5 | 11 | 13 | 2 | 36 |
| **MEDICARE** | 1,002.72 | 129,612.71 | 181,413.75 | 37,323.70 | 39,819.76 | 2,960.16 | 20.00 | 1,586.82 | 0.00 | 393,739.62 |
| Count: | 1 | 33 | 58 | 14 | 19 | 3 | 1 | 4 | 0 | 133 |
| **MEDICARE HMO** | 0.00 | 59,730.79 | 27,512.55 | 7,565.36 | 20,830.54 | 2,611.59 | 30,571.94 | -8,213.02 | 0.00 | 140,609.75 |
| Count: | 0 | 3 | 5 | 6 | 7 | 2 | 11 | 6 | 0 | 40 |
| **LIABILITY** | 0.00 | 0.00 | 231.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 231.00 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **MANAGED CARE** | 0.00 | 14,851.93 | 27,013.01 | 4,270.94 | 6,263.06 | 4,387.27 | 38,175.89 | -10,472.08 | 0.00 | 84,490.02 |
| Count: | 0 | 7 | 16 | 6 | 10 | 8 | 5 | 9 | 0 | 61 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,997.78 | 21,884.83 | 46,882.61 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 12 |
| **BLUE CROSS** | 1,116.20 | 16,390.97 | 120,531.81 | 38,461.41 | 72,470.82 | 14,729.57 | 5,899.75 | 29,467.91 | 2,822.79 | 301,891.23 |
| Count: | 1 | 14 | 50 | 49 | 45 | 10 | 22 | 25 | 5 | 221 |
| **Outpatient** | 2,118.92 | 265,272.99 | 430,416.18 | 229,461.41 | 250,164.01 | 87,044.37 | 223,949.41 | 255,053.52 | 79,676.35 | 1,823,157.16 |
| **Count:** | 2 | 65 | 166 | 218 | 174 | 108 | 218 | 461 | 108 | 1520 |
| **Grand Totals:** | 284,715 | 1,429,806 | 2,793,779 | 835,226 | 682,165 | 255,841 | 806,944 | 1,190,538 | 325,054 | 8,604,068 |
| **Count:** | 8 | 116 | 260 | 324 | 231 | 141 | 361 | 721 | 183 | 2,345 |

EB_Summary_ATB_Report.rpt

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of  01/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 29,187.39 | 0.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 1,385.00 | 33,872.39 |
| Count: | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 5 |
| COMMERCIAL INS | 0.00 | 86,391.38 | 166,462.59 | 121,715.61 | 41,723.42 | 40,402.49 | 122,868.59 | 90,346.01 | -41,301.37 | 628,608.72 |
| Count: | 0 | 8 | 22 | 75 | 44 | 37 | 83 | 90 | 22 | 381 |
| MEDICAID | 0.00 | 55,202.03 | 9,458.00 | 61,939.11 | 69,624.93 | 683.33 | 7,858.14 | 198,278.72 | 8,209.39 | 411,253.65 |
| Count: | 0 | 3 | 5 | 40 | 16 | 5 | 15 | 45 | 5 | 134 |
| MEDICAID HMO | 0.00 | 22,825.38 | 105,944.44 | 121,860.49 | 91,879.86 | 62,564.35 | 155,054.96 | 12,953.80 | 0.00 | 573,083.28 |
| Count: | 0 | 4 | 12 | 10 | 14 | 13 | 21 | 5 | 0 | 79 |
| COMPENSATION | 0.00 | 0.00 | 127.05 | 0.00 | 0.00 | 0.00 | 220.50 | 0.00 | 0.00 | 347.55 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176,960.90 | 97,018.14 | 273,979.04 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 13 | 52 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,671.85 | 13,829.64 | 6,565.96 | 10,800.11 | 133,844.91 | 188,100.59 | 54,620.81 | 410,433.87 |
| Count: | 0 | 0 | 11 | 49 | 24 | 34 | 112 | 321 | 96 | 647 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,100.00 | 9,794.55 | 7,445.00 | 3,601.03 | 19,916.78 | 59,310.28 | 6,527.67 | 107,695.31 |
| Count: | 0 | 0 | 1 | 13 | 23 | 14 | 53 | 100 | 18 | 222 |
| SELF PAY | 0.00 | 0.00 | 18,492.75 | 10,270.35 | 33,573.49 | 564.84 | 132,580.54 | 109,363.25 | 52,173.79 | 357,019.01 |
| Count: | 0 | 0 | 2 | 4 | 2 | 5 | 16 | 20 | 5 | 54 |
| MEDICARE | 273,305.37 | 903,275.33 | 1,555,471.93 | 218,114.51 | 279,520.50 | 2,960.16 | 80,469.61 | 1,872.12 | 0.00 | 3,314,989.53 |
| Count: | 6 | 63 | 107 | 49 | 36 | 3 | 3 | 6 | 0 | 273 |
| MEDICARE HMO | 0.00 | 150,195.16 | 326,628.68 | 177,163.82 | 34,221.92 | 67,066.26 | 64,234.19 | 74,841.99 | 0.00 | 894,352.02 |
| Count: | 0 | 6 | 11 | 10 | 9 | 5 | 16 | 19 | 0 | 76 |
| LIABILITY | 0.00 | 0.00 | 231.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 231.00 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 36,535.29 | 311,128.63 | 13,036.67 | 40,470.86 | 33,930.82 | 70,700.11 | -4,033.63 | 10,962.43 | 512,731.18 |
| Count: | 0 | 9 | 24 | 16 | 12 | 9 | 8 | 11 | 1 | 90 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176,306.23 | 60,941.69 | 237,247.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 5 | 34 |
| BLUE CROSS | 11,409.51 | 146,193.70 | 296,062.34 | 86,401.57 | 76,039.02 | 33,267.30 | 19,196.13 | 105,137.71 | 74,516.66 | 848,223.94 |
| Count: | 2 | 22 | 63 | 57 | 50 | 16 | 32 | 35 | 17 | 294 |
| **Grand Totals:** | 284,714.88 | 1,429,805.66 | 2,793,779.26 | 835,226.32 | 682,164.96 | 255,840.69 | 806,944.46 | 1,190,537.97 | 325,054.21 | 8,604,068.41 |
| Count: | 8 | 116 | 260 | 324 | 231 | 141 | 361 | 721 | 183 | 2,345 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
December 2010

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,418,777 $ | 1,443,478 $ | (24,701) |
| Expenses | 2,240,516 | 1,649,486 | 591,030 |
| Net Profit | $ (821,739) $ | (206,008) $ | (615,731) |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 01/02/11

| Vendor Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5529 | MEDRAD INC | - | - | 0 | .00 | 2.39 | 2.39 |
| 6971 | HOME DEPOT | - | - | 0 | .00 | 12.70 | 12.70 |
| 6952 | COMPREHENSIVE | - | - | 0 | .00 | 23.10 | 23.10 |
| 6937 | TYSON,SCHWAB,SHORT & | - | - | 0 | .00 | 33.00 | 33.00 |
| 5037 | ORR SAFETY CORPORATION | - | - | 0 | .00 | 44.72 | 44.72 |
| 6831 | TYLER MOUNTAIN WATER C | - | - | 0 | .00 | 48.00 | 48.00 |
| 6838 | FEDEX | - | - | 0 | .00 | 50.00 | 50.00 |
| 5014 | OATES FLAG COMPANY | - | - | 0 | .00 | 64.74 | 64.74 |
| 6874 | BLACK DIAMOND PEST CTR | - | - | 0 | .00 | 65.00 | 65.00 |
| 5354 | HEALTH CARE LOGISTICS | - | - | 0 | .00 | 65.74 | 65.74 |
| 6826 | BEACONMEDAES | - | - | 0 | .00 | 71.74 | 71.74 |
| 6991 | HEALTH CARE INFO SYSTE | - | - | 0 | .00 | 80.00 | 80.00 |
| 6854 | WASTE MANAGEMENT | - | - | 0 | .00 | 84.58 | 84.58 |
| 5125 | TAYLOR ENTERPRISES OF | - | - | 0 | .00 | 86.68 | 86.68 |
| 5086 | SWH SUPPLY COMPANY | - | - | 0 | .00 | 111.60 | 111.60 |
| 5085 | BRACCO DIAGNOSTICS | - | - | 0 | .00 | 114.00 | 114.00 |
| 5052 | SHARN ANESTHESIA INC | - | - | 0 | .00 | 127.79 | 127.79 |
| 5023 | MEDI-DOSE, INC. | - | - | 0 | .00 | 133.77 | 133.77 |
| 6915 | GRAINGER | - | - | 0 | .00 | 151.58 | 151.58 |
| 6929 | U.S. SPECIALTIES | - | - | 0 | .00 | 173.00 | 173.00 |
| 6986 | IMAGING ALLIANCE | - | - | 0 | .00 | 186.00 | 186.00 |
| 5060 | MARKERTEK | - | - | 0 | .00 | 188.88 | 188.88 |
| 5120 | ALIGNED MEDICAL SOLUTI | - | - | 0 | .00 | 192.87 | 192.87 |
| 6917 | FINE SIGNS GRAPHICS | - | - | 0 | .00 | 203.30 | 203.30 |
| 6920 | THOMAS REFRIGERATION, | - | - | 0 | .00 | 205.00 | 205.00 |
| 5121 | CHEK-MED SYSTEMS | - | - | 0 | .00 | 212.65 | 212.65 |
| 5010 | ECOLAB FOOD SAFETY | - | - | 0 | .00 | 219.75 | 219.75 |
| 6928 | DOOR EQUIPMENT CO., IN | - | - | 0 | .00 | 222.50 | 222.50 |
| 6947 | JEWISH HOSPITAL & S.M. | - | - | 0 | .00 | 239.00 | 239.00 |
| 5234 | MORTARA INSTRUMENT INC | - | - | 0 | .00 | 239.55 | 239.55 |
| 5057 | PHILIPS HEALTHCARE | - | - | 0 | .00 | 247.17 | 247.17 |
| 6946 | COMMUNITY HOME MEDICAL | - | - | 0 | .00 | 267.50 | 267.50 |
| 5109 | MIDWEST MEDICAL INC | - | - | 0 | .00 | 286.50 | 286.50 |
| 5126 | WT FARLEY INC | - | - | 0 | .00 | 287.37 | 287.37 |
| 5119 | DATCARD SYSTEMS | - | - | 0 | .00 | 293.97 | 293.97 |
| 6918 | STEMLER CORPORATION | - | - | 0 | .00 | 305.00 | 305.00 |
| 6903 | COMMONWEALTH X-RAY, IN | - | - | 0 | .00 | 332.89 | 332.89 |
| 5081 | LOWE'S HOME IMPROVEMEN | - | - | 0 | .00 | 347.67 | 347.67 |
| 6835 | CT CORPORATION | - | - | 0 | .00 | 348.00 | 348.00 |
| 6872 | TASC | - | - | 0 | .00 | 348.60 | 348.60 |
| 6898 | THE EARTHGRAINS COMPAN | - | - | 0 | .00 | 348.95 | 348.95 |
| 6939 | INNERSPACE STRATEGIES | - | - | 0 | .00 | 360.00 | 360.00 |
| 6934 | AIR ADVANTAGE | - | - | 0 | .00 | 365.00 | 365.00 |
| 6883 | KLEIN BROS. SAFE & LOC | - | - | 0 | .00 | 368.44 | 368.44 |
| 6902 | AMERICAN ICE MACHINES | - | - | 0 | .00 | 379.80 | 379.80 |
| 6993 | LAWN CURE | - | - | 0 | .00 | 380.92 | 380.92 |
| 6989 | TROPICANA CHILLED DSD | - | - | 0 | .00 | 389.67 | 389.67 |
| 6992 | ISC KENTUCKY | - | - | 0 | .00 | 397.50 | 397.50 |
| 5175 | EDWARDS LIFESCIENCES | - | - | 0 | .00 | 405.87 | 405.87 |
| 5117 | HS MEDICAL INC | - | - | 0 | .00 | 415.00 | 415.00 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 01/02/11

| Vendor Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6949 | OHIO VALLEY | - | - | 0 .00 | 425.00 | 425.00 |
| 6912 | PITNEY BOWES | - | - | 0 .00 | 437.32 | 437.32 |
| 6858 | INDIANA AMERICAN WATER | - | - | 0 .00 | 451.92 | 451.92 |
| 6935 | WALKER MECHANICAL CONT | - | - | 0 .00 | 475.75 | 475.75 |
| 5111 | US ENDOSCOPY | - | - | 0 .00 | 514.50 | 514.50 |
| 5091 | QUANTUM STORAGE SYSTEM | - | - | 0 .00 | 529.12 | 529.12 |
| 6910 | REFLEX GRAPHICS, INC | - | - | 0 .00 | 553.31 | 553.31 |
| 5128 | VOLCANO | - | - | 0 .00 | 560.28 | 560.28 |
| 6848 | S&J LIGHTING 08 | - | - | 0 .00 | 562.34 | 562.34 |
| 6825 | AMERICAN SOLUTIONS | - | - | 0 .00 | 572.46 | 572.46 |
| 6984 | PERICULUM CAPITAL CO. | - | - | 0 .00 | 624.94 | 624.94 |
| 6893 | ACF SERVICES CO. | - | - | 0 .00 | 643.43 | 643.43 |
| 5019 | AMERICAS FINEST FILTER | - | - | 0 .00 | 644.49 | 644.49 |
| 6979 | BUSINESS HEALTH PLUS | - | - | 0 .00 | 675.00 | 675.00 |
| 6954 | RETAIL DATA SYSTEMS OF | - | - | 0 .00 | 696.00 | 696.00 |
| 6927 | GREATER LOUISVILLE | - | - | 0 .00 | 707.62 | 707.62 |
| 6990 | BYTESPEED, LLC | - | - | 0 .00 | 748.00 | 748.00 |
| 5123 | ACTON LASER SERVICES L | - | - | 0 .00 | 800.00 | 800.00 |
| 5150 | INRAD INC | - | - | 0 .00 | 804.00 | 804.00 |
| 6981 | NORTON HEALTHCARE, INC | - | - | 0 .00 | 868.95 | 868.95 |
| 5214 | MALLINCKRODT INC | - | - | 0 .00 | 882.31 | 882.31 |
| 6987 | LANTHEUS | - | - | 0 .00 | 908.00 | 908.00 |
| 6936 | DARLING INTERNATIONAL | - | - | 0 .00 | 917.00 | 917.00 |
| 6625 | ALLERGAN INC | - | - | 0 .00 | 952.55 | 952.55 |
| 5087 | ANGIOTECH | - | - | 0 .00 | 976.24 | 976.24 |
| 5007 | ANGIODYNAMICS | - | - | 0 .00 | 993.20 | 993.20 |
| 5148 | ARROW INTERNATIONAL IN | - | - | 0 .00 | 1,011.51 | 1,011.51 |
| 5108 | CARSTENS | - | - | 0 .00 | 1,019.26 | 1,019.26 |
| 6895 | ARAMARK | - | - | 0 .00 | 1,059.28 | 1,059.28 |
| 5106 | KOVEN TECHNOLOGY INC | - | - | 0 .00 | 1,093.00 | 1,093.00 |
| 6837 | DAVES & KELLY, INC. | - | - | 0 .00 | 1,100.00 | 1,100.00 |
| 6860 | LANDAUER, INC. | (7.79) | - | 0 .00 | 1,121.56 | 1,113.77 |
| 5062 | WW GRAINGER | - | - | 0 .00 | 1,214.59 | 1,214.59 |
| 6899 | ARAMARK REFRESHMENT SR | - | - | 0 .00 | 1,262.33 | 1,262.33 |
| 5130 | DOVE DATA PRODUCTS | - | - | 0 .00 | 1,343.79 | 1,343.79 |
| 5027 | KRON'S FIRE PROTECTION | - | - | 0 .00 | 1,420.00 | 1,420.00 |
| 6840 | HMC SERVICE COMPANY | - | - | 0 .00 | 1,437.72 | 1,437.72 |
| 5043 | ALIMED INC | - | - | 0 .00 | 1,497.97 | 1,497.97 |
| 6911 | PRAIRIE FARMS DAIRY, I | - | - | 0 .00 | 1,524.62 | 1,524.62 |
| 6965 | SCROGGINS INFORMATION | - | - | 0 .00 | 1,528.94 | 1,528.94 |
| 5100 | SYNOVIS SURGICAL | - | - | 0 .00 | 1,538.30 | 1,538.30 |
| 5079 | ST. JOHN COMPANIES | - | - | 0 .00 | 1,555.56 | 1,555.56 |
| 6846 | PRINTMASTER | - | - | 0 .00 | 1,565.33 | 1,565.33 |
| 5122 | SPECTRUM SURGICAL | - | - | 0 .00 | 1,588.76 | 1,588.76 |
| 6983 | TYCO HEALTHCARE | - | - | 0 .00 | 1,625.00 | 1,625.00 |
| 5493 | ZOLL MEDICAL | - | - | 0 .00 | 1,653.98 | 1,653.98 |
| 5077 | INTERSTATE IMAGING | - | - | 0 .00 | 1,784.55 | 1,784.55 |
| 5042 | RMAC SURGICAL INC | - | - | 0 .00 | 1,790.25 | 1,790.25 |
| 6827 | BUTLER COUNTY PRINTING | - | - | 0 .00 | 1,808.49 | 1,808.49 |
| 5367 | GENESEE BIOMEDICAL INC | - | - | 0 .00 | 1,890.93 | 1,890.93 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 01/02/11

| Vendor | | 00 - 30 | 31 - 60 | | 61 - 90 | 91 - Up | |
|---|---|---|---|---|---|---|---|
| Number | Vendor Name | Days | Days | | Days | Days | Total |
| 6924 | VOLUFORMS | - | - | 0 | .00 | 1,953.15 | 1,953.15 |
| 5075 | BRYAN CORPORATION | - | - | 0 | .00 | 2,185.00 | 2,185.00 |
| 5005 | AIRGAS MID AMERICA | - | - | 0 | .00 | 2,268.61 | 2,268.61 |
| 5149 | SIEMENS H-CARE DIAGNOS | - | - | 0 | .00 | 2,346.59 | 2,346.59 |
| 6942 | A-TECH MECHANICAL, LLC | - | - | 0 | .00 | 2,349.07 | 2,349.07 |
| 6913 | PEPSIAMERICAS | - | - | 0 | .00 | 2,386.67 | 2,386.67 |
| 6836 | CULLIGAN WATER SYSTEMS | - | - | 0 | .00 | 2,451.95 | 2,451.95 |
| 5045 | THOMSON REUTERS | - | - | 0 | .00 | 2,640.23 | 2,640.23 |
| 6985 | BMA APPLICATIONS OF KY | - | - | 0 | .00 | 2,800.00 | 2,800.00 |
| 5563 | MENTOR CORPORATION | - | - | 0 | .00 | 2,807.42 | 2,807.42 |
| 5160 | EKOS CORPORATION | - | - | 0 | .00 | 3,097.65 | 3,097.65 |
| 6938 | THE COURIER-JOURNAL | - | - | 0 | .00 | 3,150.00 | 3,150.00 |
| 6850 | STERICYCLE, INC. | - | - | 0 | .00 | 3,177.13 | 3,177.13 |
| 6933 | STEVE'S PRODUCE, INC. | - | - | 0 | .00 | 3,252.70 | 3,252.70 |
| 6982 | SUNORAH HOSP MGNT SVCS | - | - | 0 | .00 | 3,378.74 | 3,378.74 |
| 6904 | DIETARY CONSULTANTS, I | - | - | 0 | .00 | 3,420.00 | 3,420.00 |
| 6907 | ASSOCIATED PURCH. SRVC | - | - | 0 | .00 | 3,492.00 | 3,492.00 |
| 5105 | SPECTRANETICS CORPORAT | - | - | 0 | .00 | 3,583.62 | 3,583.62 |
| 5028 | DATA INNOVATIONS INC. | - | - | 0 | .00 | 3,595.50 | 3,595.50 |
| 5110 | PATHWAY MEDICAL TECHNO | - | - | 0 | .00 | 3,675.45 | 3,675.45 |
| 5076 | MEDAFOR INC | - | - | 0 | .00 | 3,686.45 | 3,686.45 |
| 5219 | MEDLINE INDUSTRIES INC | - | - | 0 | .00 | 3,758.47 | 3,758.47 |
| 5002 | HILL ROM CO INC | - | - | 0 | .00 | 3,787.15 | 3,787.15 |
| 6975 | CARDINAL UNIFORMS & SC | - | - | 0 | .00 | 3,861.17 | 3,861.17 |
| 5222 | MERIT MEDICAL SYSTEMS | - | - | 0 | .00 | 4,214.83 | 4,214.83 |
| 5034 | OFFICE DEPOT | - | - | 0 | .00 | 4,343.60 | 4,343.60 |
| 5071 | BOSTON SCIENTIFIC CORP | - | - | 0 | .00 | 4,636.89 | 4,636.89 |
| 5001 | CARDINAL HEALTH | - | - | 0 | .00 | 4,756.17 | 4,756.17 |
| 5277 | STERIS CORPORATION | - | - | 0 | .00 | 5,062.29 | 5,062.29 |
| 5065 | BIO RAD LABORATORIES | - | - | 0 | .00 | 5,503.59 | 5,503.59 |
| 5029 | TZ MEDICAL | - | - | 0 | .00 | 5,675.00 | 5,675.00 |
| 5726 | SMITH & NEPHEW INC | - | - | 0 | .00 | 5,819.92 | 5,819.92 |
| 5026 | J&J HEALTH CARE SYSTEM | - | - | 0 | .00 | 7,071.18 | 7,071.18 |
| 5201 | J&J HEALTH CARE SYSTEM | - | - | 0 | .00 | 7,324.50 | 7,324.50 |
| 6853 | WALNUT RIDGE | - | - | 0 | .00 | 7,510.75 | 7,510.75 |
| 6932 | BMA LOUISVILLE | - | - | 0 | .00 | 8,200.00 | 8,200.00 |
| 6822 | SYSCO/LOUISVILLE FD SV | - | - | 0 | .00 | 8,394.63 | 8,394.63 |
| 6871 | CAREFUSION SOLUTIONS, | - | - | 0 | .00 | 8,507.57 | 8,507.57 |
| 6595 | C R BARD DAVOL | - | - | 0 | .00 | 8,529.16 | 8,529.16 |
| 6844 | MSI SYSTEMS INTEGRATOR | - | - | 0 | .00 | 8,648.67 | 8,648.67 |
| 5093 | MAQUET CARDIOVASCULAR | - | - | 0 | .00 | 8,667.00 | 8,667.00 |
| 5466 | TERUMO MEDICAL CORP | - | - | 0 | .00 | 8,882.97 | 8,882.97 |
| 5006 | W L GORE & ASSC INC | - | - | 0 | .00 | 8,895.00 | 8,895.00 |
| 5133 | COOK MEDICAL INC. | - | - | 0 | .00 | 9,151.27 | 9,151.27 |
| 6867 | MYCAREERNETWORK | (1,657.24) | - | 0 | .00 | 11,375.00 | 9,717.76 |
| 5470 | TRIANIM HEALTH SERVICE | - | - | 0 | .00 | 10,910.07 | 10,910.07 |
| 6908 | ARROW SERVICES | - | - | 0 | .00 | 11,310.15 | 11,310.15 |
| 5112 | CARDIOVASCULAR SYSTEMS | - | - | 0 | .00 | 11,318.45 | 11,318.45 |
| 5425 | MEGADYNE MEDICAL PRODU | - | - | 0 | .00 | 11,353.58 | 11,353.58 |
| 6879 | KOETTER | - | - | 0 | .00 | 12,333.55 | 12,333.55 |

Kentuckiana Medical Center
Aged Vendor Report
Invoice Aging Date 01/02/11

| Vendor Number | Vendor Name | 00 - 30 Days | 31 - 60 Days | | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|---|
| 5538 | ROCHE DIAGNOSTICS CORP | - | - | 0 | .00 | 12,561.22 | 12,561.22 |
| 6980 | C&G TECHNOLOGIES, INC | - | - | 0 | .00 | 13,107.50 | 13,107.50 |
| 5206 | LEMAITRE VASCULAR | - | - | 0 | .00 | 13,450.33 | 13,450.33 |
| 5512 | GE HEALTHCARE | - | - | 0 | .00 | 15,357.60 | 15,357.60 |
| 5082 | C R BARD ACCESS SYSTEM | - | - | 0 | .00 | 16,710.76 | 16,710.76 |
| 6884 | PROSOFT-MEDANTEX | - | - | 0 | .00 | 16,776.08 | 16,776.08 |
| 5036 | INTEGRA LIFESCIENCES C | - | - | 0 | .00 | 17,583.81 | 17,583.81 |
| 5053 | ASD HEALTHCARE | - | - | 0 | .00 | 17,769.17 | 17,769.17 |
| 6828 | AMERICAN RED CROSS | - | - | 0 | .00 | 18,277.17 | 18,277.17 |
| 6851 | SYSMEX AMERICA, INC. | - | - | 0 | .00 | 19,140.80 | 19,140.80 |
| 6842 | INTEC SUPPLY COMPANY | - | - | 0 | .00 | 19,198.77 | 19,198.77 |
| 6856 | XEROX CORPORATION | - | - | 0 | .00 | 20,456.55 | 20,456.55 |
| 5022 | LABORATORY CORPORATION | - | - | 0 | .00 | 20,578.81 | 20,578.81 |
| 5194 | HOSPIRA WORLDWIDE INC | - | - | 0 | .00 | 21,134.02 | 21,134.02 |
| 5591 | DRAGER MEDICAL INC | - | - | 0 | .00 | 22,656.24 | 22,656.24 |
| 6189 | J&J HEALTH CARE SYSTEM | - | - | 0 | .00 | 23,190.93 | 23,190.93 |
| 6931 | FLOYD MEMORIAL HOSPITA | - | - | 0 | .00 | 23,972.00 | 23,972.00 |
| 5088 | EV3 INC. | - | - | 0 | .00 | 27,297.00 | 27,297.00 |
| 5020 | ABBOTT VASCULAR DEVICE | - | - | 0 | .00 | 28,530.00 | 28,530.00 |
| 5040 | OLYMPUS AMERICA INC | - | - | 0 | .00 | 30,909.22 | 30,909.22 |
| 6839 | HEALTHLAND | - | - | 0 | .00 | 36,463.44 | 36,463.44 |
| 5102 | IDEV TECHNOLOGIES INC | - | - | 0 | .00 | 41,000.00 | 41,000.00 |
| 5273 | ST. JUDE MEDICAL INC. | - | - | 0 | .00 | 41,311.57 | 41,311.57 |
| 6866 | SECURITAS SECURITY | - | - | 0 | .00 | 42,288.16 | 42,288.16 |
| 6852 | UNIVERSAL HOSPITAL SRV | - | - | 0 | .00 | 43,156.89 | 43,156.89 |
| 5813 | 3M | - | - | 0 | .00 | 59,067.39 | 59,067.39 |
| 6843 | LABORATORY CORPORATION | - | - | 0 | .00 | 59,798.23 | 59,798.23 |
| 5095 | CARDINAL HEALTH PHARM | - | - | 0 | .00 | 61,345.52 | 61,345.52 |
| 6953 | SIEMENS MEDICAL | - | - | 0 | .00 | 63,118.58 | 63,118.58 |
| 6926 | INTEC BUILDING SERVICE | 32,514.00 | - | 0 | .00 | 38,340.00 | 70,854.00 |
| 6863 | ARAMARK UNIFORM SERVIC | - | - | 0 | .00 | 72,148.80 | 72,148.80 |
| 5177 | ENDOLOGIX INC | - | - | 0 | .00 | 99,644.10 | 99,644.10 |
| 6963 | QUEST DIAGNOSTICS | - | - | 0 | .00 | 117,487.70 | 117,487.70 |
| 5220 | MEDTRONIC USA INC | - | - | 0 | .00 | 137,424.39 | 137,424.39 |
| 5025 | AESCULAP INC. | - | - | 0 | .00 | 155,107.77 | 155,107.77 |
| 5073 | BOSTON SCIENTIFIC CORP | - | - | 0 | .00 | 187,168.65 | 187,168.65 |
| 6873 | HEME MANAGEMENT | - | - | 0 | .00 | 293,357.71 | 293,357.71 |
| 5272 | ST. JUDE MEDICAL INC. | - | - | 0 | .00 | 390,390.28 | 390,390.28 |
| 6675 | BIOTRONIK INC | - | (7,416.00) | 0 | .00 | 406,198.00 | 398,782.00 |
| 5017 | SENECA MEDICAL INC. | - - | - | 0 | .00 | 482,364.21 | 482,364.21 |
| 6833 | CERNER CORPORATION | - | - | 0 | .00 | 896,588.35 | 896,588.35 |
| | Total: | 30,848.97 | (7,416.00) | | - | 4,466,817.13 | 4,490,250.10 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| 3M | - | 9,836.64 | - | 49,230.75 | 59,067.39 |
| ABBOTT VASCULAR DEVICE | - | - | - | 23,970.00 | 23,970.00 |
| ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| ACTON LASER SERVICES L | 800.00 | - | - | - | 800.00 |
| AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| AIRGAS MID AMERICA | 30.35 | 125.67 | 2,106.01 | 6.58 | 2,268.61 |
| ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| ALIMED INC | 672.49 | - | - | 825.48 | 1,497.97 |
| ALLERGAN INC | 1,772.50 | 893.45 | (6,215.00) | 2,645.10 | (903.95) |
| AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| AMERICAN RED CROSS | 5,058.78 | 13,218.39 | - | - | 18,277.17 |
| AMERICAN SOLUTIONS | 294.09 | - | 278.37 | - | 572.46 |
| ANGIODYNAMICS | - | - | 993.20 | - | 993.20 |
| ANGIOTECH | - | - | - | 976.24 | 976.24 |
| ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| ARAMARK REFRESHMENT SR | 532.58 | 729.75 | - | - | 1,262.33 |
| ARAMARK UNIFORM SERVIC | 11,913.24 | 23,513.38 | 23,251.11 | 13,471.07 | 72,148.80 |
| ARROW INTERNATIONAL IN | - | 256.12 | - | 755.39 | 1,011.51 |
| ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| ASD HEALTHCARE | - | 9,224.93 | 4,580.03 | - | 13,804.96 |
| ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| A-TECH MECHANICAL, LLC | - | 182.39 | - | 2,166.68 | 2,349.07 |
| BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| BIOTRONIK INC | (7,416.00) | 68,589.50 | 16,353.00 | 238,072.50 | 315,599.00 |
| BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| BMA LOUISVILLE | - | 8,200.00 | - | - | 8,200.00 |
| BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| BOSTON SCIENTIFIC CORP | - | 3,199.20 | - | 171,391.36 | 174,590.56 |
| BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| BUSINESS HEALTH PLUS | - | 675.00 | - | - | 675.00 |
| BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| C R BARD ACCESS SYSTEM | 2,195.09 | 5,053.25 | 4,396.28 | - | 11,644.62 |
| C R BARD DAVOL | - | 2,982.76 | 5,546.40 | - | 8,529.16 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| CARDINAL UNIFORMS & SC | - | - | 72.23 | 3,788.94 | 3,861.17 |
| CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| CARSTENS | - | 514.20 | - | 91.62 | 605.82 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| CERNER CORPORATION | - | 148,471.25 | 147,987.32 | 600,129.78 | 896,588.35 |
| CHEK-MED SYSTEMS | - | 212.65 | - | - | 212.65 |
| COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| COOK MEDICAL INC. | - | - | 992.73 | 7,566.94 | 8,559.67 |
| CT CORPORATION | - | - | - | 348.00 | 348.00 |
| CULLIGAN WATER SYSTEMS | - | 250.00 | 1,915.19 | 286.76 | 2,451.95 |
| DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| DIETARY CONSULTANTS, I | - | - | 1,820.00 | 1,600.00 | 3,420.00 |
| DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| DOVE DATA PRODUCTS | - | - | 1,343.79 | - | 1,343.79 |
| DRAGER MEDICAL INC | 1,205.10 | 299.87 | 267.77 | 20,336.40 | 22,109.14 |
| ECOLAB FOOD SAFETY | - | 219.75 | - | - | 219.75 |
| EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| EKOS CORPORATION | - | 3,097.65 | - | - | 3,097.65 |
| ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| EV3  INC. | - | - | - | 27,297.00 | 27,297.00 |
| FEDEX | - | - | - | 50.00 | 50.00 |
| FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| FLOYD MEMORIAL HOSPITA | - | 4,599.00 | 10,865.00 | 8,508.00 | 23,972.00 |
| FRESENIUS MEDICAL CARE | - | - | 1,400.00 | 1,400.00 | 2,800.00 |
| GE HEALTHCARE | 9,370.45 | - | - | - | 9,370.45 |
| GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| GRAINGER | 151.58 | - | - | - | 151.58 |
| GREATER LOUISVILLE | - | 707.62 | - | - | 707.62 |
| HEALTH CARE INFO SYSTE | - | 80.00 | - | - | 80.00 |
| HEALTH CARE LOGISTICS | - | 65.74 | - | - | 65.74 |
| HEALTHLAND | - | - | 48,463.44 | - | 48,463.44 |
| HEME MANAGEMENT | - | 28,166.53 | 49,608.08 | 215,583.10 | 293,357.71 |
| HILL ROM CO INC | - | - | 192.60 | 3,594.55 | 3,787.15 |
| HMC SERVICE COMPANY | - | 1,235.00 | - | 202.72 | 1,437.72 |
| HOME DEPOT | - | - | - | 12.70 | 12.70 |
| HOSPIRA WORLDWIDE INC | 580.38 | 6,591.14 | 4,079.78 | (130.20) | 11,121.10 |
| HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| IDEV TECHNOLOGIES INC | - | - | 14,000.00 | 27,000.00 | 41,000.00 |
| IMAGING ALLIANCE | - | - | 186.00 | - | 186.00 |
| INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| INRAD INC | - | - | 302.00 | - | 302.00 |
| INTEC BUILDING SERVICE | 32,514.00 | - | 28,514.00 | 9,826.00 | 70,854.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| INTEC SUPPLY COMPANY | - | - | 3,606.70 | 15,592.07 | 19,198.77 |
| INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| INTERSTATE IMAGING | - | 523.79 | 986.02 | - | 1,509.81 |
| ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| J&J HEALTH CARE SYSTEM | - | 4,618.37 | 2,587.73 | (977.27) | 6,228.83 |
| J&J HEALTH CARE SYSTEM | - | 1,796.93 | 1,422.33 | 3,851.92 | 7,071.18 |
| J&J HEALTH CARE SYSTEM | 1,959.99 | 1,125.00 | 2,680.00 | 8,396.00 | 14,160.99 |
| JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| KLEIN BROS. SAFE & LOC | - | 12.19 | 356.25 | - | 368.44 |
| KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| LANDAUER, INC. | (7.79) | 250.36 | 276.94 | 594.26 | 1,113.77 |
| LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| LEMAITRE VASCULAR | - | 1,650.58 | 3,032.25 | 8,767.50 | 13,450.33 |
| LOWE'S HOME IMPROVEMEN | - | 347.67 | - | - | 347.67 |
| MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| MAQUET CARDIOVASCULAR | - | 832.00 | 1,394.00 | 5,128.00 | 7,354.00 |
| MARKERTEK | - | - | - | 188.88 | 188.88 |
| MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| MEDI-DOSE, INC. | - | 122.10 | - | 11.67 | 133.77 |
| MEDLINE INDUSTRIES INC | 1,415.13 | 883.43 | - | - | 2,298.56 |
| MEDRAD INC | - | - | 5,195.99 | (5,996.10) | (800.11) |
| MEDTRONIC USA INC | 17,050.00 | 46,351.29 | 33,800.80 | 4,500.00 | 101,702.09 |
| MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| MERIT MEDICAL SYSTEMS | 445.57 | 2,130.01 | - | 1,639.25 | 4,214.83 |
| MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| MYCAREERNETWORK | (1,657.24) | 965.50 | - | 10,409.50 | 9,717.76 |
| NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| OFFICE DEPOT | 346.21 | 2,013.38 | 1,139.77 | - | 3,499.36 |
| OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| OLYMPUS AMERICA INC | (4,454.82) | - | 1,871.68 | 33,492.36 | 30,909.22 |
| ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| PATHWAY MEDICAL TECHNO | - | 3,675.45 | - | - | 3,675.45 |
| PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | 42.79 | - | 394.53 | 437.32 |
| PRAIRIE FARMS DAIRY, I | 194.37 | 119.75 | 100.56 | 1,109.94 | 1,524.62 |
| PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| QUEST DIAGNOSTICS | 46,657.44 | 40,998.49 | 29,831.77 | - | 117,487.70 |
| REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| SCROGGINS INFORMATION | - | 1,528.94 | - | - | 1,528.94 |
| SECURITAS SECURITY | - | 10,443.44 | 10,593.52 | 21,251.20 | 42,288.16 |
| SENECA MEDICAL INC. | 28,518.88 | 94,398.51 | 86,997.76 | 215,318.49 | 425,233.64 |
| SHARN ANESTHESIA INC | - | 127.79 | - | - | 127.79 |
| SIEMENS H-CARE DIAGNOS | 768.98 | 1,577.61 | - | - | 2,346.59 |
| SIEMENS MEDICAL | - | 24,143.30 | 24,143.30 | 14,831.98 | 63,118.58 |
| SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| SPECTRUM SURGICAL | - | 1,588.76 | - | - | 1,588.76 |
| ST. JOHN COMPANIES | 33.98 | 562.35 | 179.52 | 603.23 | 1,379.08 |
| ST. JUDE MEDICAL INC. | - | 5,627.92 | 6,218.72 | 28,334.74 | 40,181.38 |
| ST. JUDE MEDICAL INC. | - | 17,600.00 | 103,900.00 | 259,890.28 | 381,390.28 |
| STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| STERICYCLE, INC. | - | 1,986.74 | 1,190.39 | - | 3,177.13 |
| STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| STEVE'S PRODUCE, INC. | 811.00 | 827.25 | - | 1,614.45 | 3,252.70 |
| SUNORAH HOSP MGNT SVCS | - | 3,378.74 | - | - | 3,378.74 |
| SWH SUPPLY COMPANY | - | 35.10 | 76.50 | - | 111.60 |
| SYNOVIS SURGICAL | - | - | 577.14 | 961.16 | 1,538.30 |
| SYSCO/LOUISVILLE FD SV | 5,446.54 | 2,992.07 | (43.98) | - | 8,394.63 |
| SYSMEX AMERICA, INC. | 962.45 | 4,933.84 | - | 13,244.51 | 19,140.80 |
| TASC | - | - | - | 348.60 | 348.60 |
| TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| THE EARTHGRAINS COMPAN | 232.19 | 116.76 | - | - | 348.95 |
| THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| THOMSON REUTERS | - | 2,640.23 | - | - | 2,640.23 |
| TRIANIM HEALTH SERVICE | 253.80 | 1,941.85 | 3,413.18 | 1,950.08 | 7,558.91 |
| TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| TZ MEDICAL | (4,000.00) | 3,925.00 | - | 4,250.00 | 4,175.00 |
| U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| UNIVERSAL HOSPITAL SRV | 119.94 | 17,185.70 | 17,813.84 | 8,037.41 | 43,156.89 |
| US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| VOLUFORMS | - | 171.41 | 890.87 | 890.87 | 1,953.15 |
| W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| WALNUT RIDGE | - | - | 1,420.15 | 6,090.60 | 7,510.75 |
| WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| XEROX CORPORATION | 2,323.96 | 2,683.38 | 4,499.82 | 10,949.39 | 20,456.55 |
| ZOLL MEDICAL | - | - | 854.96 | - | 854.96 |
| Total: | 165,120.21 | 693,774.73 | 730,650.25 | 2,669,288.40 | 4,258,833.59 |


FIRST TENNESSEE.
*powering your dreams*

Log Out

**My Things Financial**

Home

**Banking Online**

Account Summary

Internal Funds Transfer

Stop Payment

Image Search

Pending Images

**Monthly Statements Online**

Monthly Statements

Analysis Statement

**Trading Online**

**Customer Service**

Frequently Asked Questions

Service Requests

Message Center

**Customize Settings**

User Administration

## Account Activity

Saturday, January 01, 2011

Account Name: | MASTER - OPERATING ACCT

Account #:

Month: | December 2010

**Available Balance:** $121,622.55

**Current Balance:** $121,622.55

( Advanced Search )          ( Export )

## MASTER - OPERATING ACCT

To learn more about Image Retrieval Click Here.

You may sort data by clicking on any column heading. Click link in Ref.#/Chk.# column to see image.
Click here for a printer-friendly version.    Add a Stop Payment    Previous Month    Next Month

| Date | Type | Description | Ref.#-Chk.# | Debit(-) | Credit(+) |
|---|---|---|---|---|---|
| 12/01/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101201014684 | 08894684 | $2,583.75 | |
| 12/01/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101201014699 | 08894699 | $2,500.00 | |
| 12/01/2010 | Deposit | DEPOSIT | 0287703525 | | $296,112.78 |
| 12/01/2010 | Direct Debit | UNITED HEALTHCARE DI PAYMTS101201PH0321264 | 000000321264 | $87,867.39 | |
| 12/01/2010 | Check | CHECK | 000000006299 | $11,219.18 | |
| 12/01/2010 | Check | CHECK | 000000006300 | $7,808.40 | |
| 12/01/2010 | Check | CHECK | 000000001839 | $2,500.00 | |
| 12/01/2010 | Check | CHECK | 000000001844 | $912.67 | |
| 12/01/2010 | Check | CHECK | 000000001843 | $491.30 | |
| 12/01/2010 | Direct Debit | TASC FLEX CLAIM101201NA | 0565607989 | $404.00 | |
| 12/01/2010 | Direct Debit | TASC FLEX CLAIM101201NA | 0565607988 | $393.02 | |
| 12/02/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101202012972 | 08892972 | $8,500.00 | |
| 12/02/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101202012991 | 08892991 | $317.14 | |
| 12/02/2010 | Deposit | DEPOSIT | 0894605752 | | $807.56 |
| 12/02/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101202 | | $4,119.54 |
| 12/02/2010 | Check | CHECK | 000000006293 | $10,000.00 | |
| 12/02/2010 | Check | CHECK | 000000006294 | $7,500.00 | |
| 12/02/2010 | Direct Debit | THE GUARDIAN NOV.GP INS10120245106000CSA0000 | 0560703073 | $5,793.29 | |
| 12/02/2010 | Check | CHECK | 000000006302 | $3,065.74 | |
| 12/02/2010 | Check | CHECK | 000000006291 | $164.86 | |

User Profile

Change Trust Word

Set Timeout

Trading Online Info

**Log Out**

| Date | Type | Description | Number | Amount |
|---|---|---|---|---|
| 12/02/2010 | Check | CHECK | 000000006283 | $52.24 |
| 12/03/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101203013584 | 08893584 | $3,500.00 |
| 12/03/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101203013589 | 08893589 | $277.67 |
| 12/03/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101203 | $5,937.74 |
| 12/03/2010 | Check | CHECK | 000000001825 | $14,900.00 |
| 12/03/2010 | Check | CHECK | 000000001841 | $12,000.00 |
| 12/03/2010 | Check | CHECK | 000000006296 | $8,025.00 |
| 12/03/2010 | Check | CHECK | 000000006307 | $5,800.00 |
| 12/03/2010 | Check | CHECK | 000000006297 | $5,693.12 |
| 12/03/2010 | Check | CHECK | 000000006295 | $4,106.31 |
| 12/03/2010 | Check | CHECK | 000000001848 | $702.52 |
| 12/03/2010 | Check | CHECK | 000000006284 | $440.35 |
| 12/03/2010 | Direct Debit | ADP PAYROLL FEESADP - FEES101203104UK 9800142 | 001049800142 | $432.62 |
| 12/03/2010 | Check | CHECK | 000000006310 | $374.69 |
| 12/03/2010 | Direct Debit | U. P. S. UPS BILL 10120310331000057X895 | 001033100005 | $255.85 |
| 12/03/2010 | Check | CHECK | 000000006314 | $54.10 |
| 12/06/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101206013097 | 08893097 | $2,850.00 |
| 12/06/2010 | Deposit | DEPOSIT | 0298003162 | $119,503.50 |
| 12/06/2010 | Deposit | DEPOSIT | 0890400608 | $4,715.00 |
| 12/06/2010 | Deposit | DEPOSIT | 0890400604 | $3,278.49 |
| 12/06/2010 | Deposit | DEPOSIT | 0899307855 | $44.52 |
| 12/06/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101206 | $10,550.02 |
| 12/06/2010 | Check | CHECK | 000000001845 | $17,835.00 |
| 12/06/2010 | Check | CHECK | 000000001851 | $13,195.00 |
| 12/06/2010 | Check | CHECK | 000000001846 | $9,024.63 |
| 12/06/2010 | Check | CHECK | 000000006303 | $4,172.16 |
| 12/06/2010 | Check | CHECK | 000000006317 | $1,053.94 |
| 12/06/2010 | Check | CHECK | 000000001842 | $614.23 |
| 12/06/2010 | Check | CHECK | 000000006306 | $69.55 |
| 12/06/2010 | Check | CHECK | 000000006304 | $51.92 |
| 12/06/2010 | Direct Debit | NPDB QUERY VENDXP- PAY1012060000 | 0560700710 | $9.50 |
| 12/06/2010 | Check | CHECK | 000000001849 | $5.02 |
| 12/07/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101207013209 | 08893209 | $1,400.00 |
| 12/07/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101207013222 | 08893222 | $691.83 |
| 12/07/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101207 | $20.00 |
| 12/07/2010 | Check | CHECK | 000000006319 | $3,123.36 |
| 12/07/2010 | Check | CHECK | 000000001852 | $1,272.07 |
| 12/07/2010 | Check | CHECK | 000000001818 | $1,145.10 |
| 12/07/2010 | Check | CHECK | 000000006305 | $548.52 |

| Date | Type | Description | Reference | Debit | Credit |
|---|---|---|---|---|---|
| 12/07/2010 | Check | CHECK | 000000006315 | $365.30 | |
| 12/08/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101208010585 | 08890585 | $186,471.04 | |
| 12/08/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101208012892 | 08892892 | $1,300.00 | |
| 12/08/2010 | Deposit | DEPOSIT | 0895202917 | | $140.74 |
| 12/08/2010 | Deposit | DEPOSIT | 0895202920 | | $125.00 |
| 12/08/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101208 | | $1,708.84 |
| 12/08/2010 | Check | CHECK | 000000001847 | $11,900.00 | |
| 12/08/2010 | Check | CHECK | 000000006321 | $1,477.39 | |
| 12/08/2010 | Check | CHECK | 0923500503 | $535.73 | |
| 12/08/2010 | Check | CHECK | 000000001850 | $250.00 | |
| 12/09/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101209010429 | 08890429 | $80,591.87 | |
| 12/09/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101209010574 | 08890574 | $802.00 | |
| 12/09/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101209013197 | 08893197 | $3,000.00 | |
| 12/09/2010 | Check | CHECK | 000000006320 | $5,694.14 | |
| 12/09/2010 | Check | CHECK | 000000006301 | $45.86 | |
| 12/10/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101210013461 | 08893461 | $2,100.00 | |
| 12/10/2010 | Deposit | DEPOSIT | 0898704033 | | $12,000.00 |
| 12/10/2010 | Deposit | DEPOSIT | 0898308699 | | $57.52 |
| 12/10/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101210 | | $4,202.74 |
| 12/10/2010 | Check | CHECK | 000000006325 | $1,738.22 | |
| 12/10/2010 | Check | CHECK | 000000001856 | $920.00 | |
| 12/10/2010 | Check | CHECK | 000000006330 | $278.23 | |
| 12/10/2010 | Direct Debit | U. P. S. UPS BILL 10121010338000057X895 | 001033800005 | $188.71 | |
| 12/10/2010 | Check | CHECK | 000000006323 | $51.92 | |
| 12/10/2010 | Direct Debit | NPDB QUERY VENDXP-PAY.1012100000 | 0563207089 | $9.50 | |
| 12/13/2010 | Deposit | DEPOSIT | 0281500739 | | $62,729.50 |
| 12/13/2010 | Deposit | DEPOSIT | 0892808581 | | $17,552.51 |
| 12/13/2010 | Deposit | DEPOSIT | 0892808578 | | $110.00 |
| 12/13/2010 | Deposit | DEPOSIT | 0891409431 | | $41.75 |
| 12/13/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101213 | | $8,443.71 |
| 12/13/2010 | Check | CHECK | 000000001854 | $8,901.10 | |
| 12/13/2010 | Check | CHECK | 000000006324 | $5,800.00 | |
| 12/13/2010 | Check | CHECK | 000000006328 | $1,041.67 | |
| 12/13/2010 | Check | CHECK | 000000006308 | $200.00 | |
| 12/13/2010 | Check | CHECK | 000000006918 | $58.74 | |
| 12/13/2010 | Check | CHECK | 000000001855 | $54.83 | |
| 12/14/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101214013443 | 08893443 | $3,011.49 | |
| 12/14/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101214013445 | 08893445 | $5,000.00 | |

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 12/14/2010 | Deposit | DEPOSIT | 0894006340 | $19,500.00 |
| 12/14/2010 | Deposit | DEPOSIT | 0894509001 | $282.50 |
| 12/14/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101214 | $1,324.57 |
| 12/14/2010 | Direct Debit | Premium Finance ICC 101214AICAIC000675462 | 000000675462 | $9,441.26 |
| 12/14/2010 | Direct Debit | Premium Finance ICC 101214AICAIC000675463 | 000000675463 | $6,748.34 |
| 12/14/2010 | Direct Debit | TASC FLEX CLAIM101214NA | 0560803409 | $3,449.21 |
| 12/14/2010 | Check | CHECK | 000000001857 | $3,000.00 |
| 12/14/2010 | Check | CHECK | 000000001860 | $1,910.00 |
| 12/14/2010 | Check | CHECK | 000000001863 | $450.00 |
| 12/14/2010 | Check | CHECK | 000000001861 | $270.14 |
| 12/15/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101215014735 | 08894735 | $2,378.26 |
| 12/15/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101215014758 | 08894758 | $1,100.00 |
| 12/15/2010 | Check | CHECK | 000000006332 | $5,465.88 |
| 12/15/2010 | Check | CHECK | 000000001862 | $2,285.85 |
| 12/15/2010 | Check | CHECK | 000000001865 | $1,510.94 |
| 12/15/2010 | Check | CHECK | 000000006329 | $1,041.67 |
| 12/15/2010 | Check | CHECK | 000000000002 | $166.43 |
| 12/15/2010 | Check | CHECK | 000000006312 | $150.00 |
| 12/15/2010 | Check | CHECK | 000000006327 | $65.00 |
| 12/15/2010 | Check | CHECK | 000000006322 | $54.74 |
| 12/16/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101216013571 | 08893571 | $4,200.00 |
| 12/16/2010 | Deposit | DEPOSIT | 0290805218 | $131,508.39 |
| 12/16/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101216 | $2,157.09 |
| 12/16/2010 | Check | CHECK | 000000001864 | $10,600.00 |
| 12/16/2010 | Check | CHECK | 000000006311 | $5,991.38 |
| 12/16/2010 | Direct Debit | AFLAC INSURANCE 101216CGE07715234 | 000007715234 | $4,924.54 |
| 12/16/2010 | Direct Debit | TASC FLEX CLAIM101216NA | 0566907828 | $2,084.74 |
| 12/16/2010 | Check | CHECK | 000000001871 | $559.15 |
| 12/17/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101217014176 | 08894176 | $2,000.00 |
| 12/17/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101217014185 | 08894185 | $12,000.00 |
| 12/17/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101217 | $17,269.23 |
| 12/17/2010 | Check | CHECK | 000000006316 | $7,500.00 |
| 12/17/2010 | Check | CHECK | 000000001858 | $7,287.33 |
| 12/17/2010 | Check | CHECK | 000000006336 | $5,800.00 |
| 12/17/2010 | Check | CHECK | 000000006333 | $5,780.15 |
| 12/17/2010 | Check | CHECK | 000000001873 | $1,500.00 |
| 12/17/2010 | Direct Debit | ADP PAYROLL FEESADP - FEES101217104UK 0318413 | 001040318413 | $687.12 |

| Date | Type | Description | Reference | Amount | Balance |
|---|---|---|---|---|---|
| 12/17/2010 Check | CHECK | | 000000001870 | $536.09 | |
| 12/17/2010 Check | CHECK | | 000000001875 | $389.67 | |
| 12/17/2010 Direct Debit | U. P. S. UPS BILL | 10121710345000057X895 | 001034500005 | $170.23 | |
| 12/17/2010 Check | CHECK | | 000000006335 | $51.92 | |
| 12/17/2010 Direct Debit | NPDB QUERY VENDXP-PAY1012170000 | | 0562006912 | $9.50 | |
| 12/20/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101220013733 | | 08893733 | $426.64 | |
| 12/20/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101220013751 | | 08893751 | $5,500.00 | |
| 12/20/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101220013758 | | 08893758 | $3,000.00 | |
| 12/20/2010 Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | | S-GEN1101220 | | $5,259.96 |
| 12/20/2010 Service Charge | ANALYSIS SERVICE CHARGE | | 0640004004 | $1,610.64 | |
| 12/20/2010 Check | CHECK | | 000000006331 | $8,726.03 | |
| 12/20/2010 Check | CHECK | | 000000006344 | $8,507.57 | |
| 12/20/2010 Check | CHECK | | 000000001866 | $6,235.24 | |
| 12/20/2010 Check | CHECK | | 000000006326 | $4,986.30 | |
| 12/20/2010 Check | CHECK | | 000000001869 | $2,955.84 | |
| 12/20/2010 Check | CHECK | | 000000001867 | $1,828.19 | |
| 12/20/2010 Check | CHECK | | 000000006352 | $1,429.59 | |
| 12/20/2010 Check | CHECK | | 000000006309 | $1,159.39 | |
| 12/20/2010 Check | CHECK | | 000000006337 | $672.17 | |
| 12/20/2010 Check | CHECK | | 000000006341 | $338.00 | |
| 12/20/2010 Check | CHECK | | 000000006353 | $249.34 | |
| 12/20/2010 Check | CHECK | | 000000001868 | $69.02 | |
| 12/21/2010 Deposit | DEPOSIT | | 0283001360 | | $13,155.40 |
| 12/21/2010 Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | | S-GEN1101221 | | $3,481.53 |
| 12/21/2010 Check | CHECK | | 000000006343 | $19,770.39 | |
| 12/21/2010 Check | CHECK | | 000000006345 | $16,958.40 | |
| 12/21/2010 Check | CHECK | | 000000006346 | $12,535.00 | |
| 12/21/2010 Check | CHECK | | 000000001876 | $12,000.00 | |
| 12/21/2010 Check | CHECK | | 000000006340 | $10,398.70 | |
| 12/21/2010 Check | CHECK | | 000000001883 | $5,465.88 | |
| 12/21/2010 Check | CHECK | | 000000001853 | $3,975.73 | |
| 12/21/2010 Check | CHECK | | 000000006368 | $1,420.15 | |
| 12/21/2010 Check | CHECK | | 000000006360 | $1,270.50 | |
| 12/21/2010 Check | CHECK | | 000000001879 | $925.07 | |
| 12/21/2010 Check | CHECK | | 000000001859 | $64.48 | |
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101222010701 | | 08890701 | $802.00 | |
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101222010508 | | 08890508 | $86,230.14 | |
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101222013992 | | 08893992 | $2,800.00 | |
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER | | 08894009 | $1,702.25 | |

SEQ-101222014009

| Date | Type | Description | Reference | Amount |
|------|------|-------------|-----------|--------|
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101222014032 | | 08894032 | $11,500.00 |
| 12/22/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101222014042 | | 08894042 | $197,314.70 |
| 12/22/2010 Deposit | DEPOSIT | | 0283006405 | $383,004.15 |
| 12/22/2010 Deposit | DEPOSIT | | 0283304268 | $19,163.90 |
| 12/22/2010 Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | | S-GEN1101222 | $27,044.31 |
| 12/22/2010 Check | CHECK | | 000000006350 | $34,806.54 |
| 12/22/2010 Check | CHECK | | 000000006356 | $15,000.00 |
| 12/22/2010 Check | CHECK | | 000000006357 | $8,025.00 |
| 12/22/2010 Check | CHECK | | 000000006354 | $1,544.16 |
| 12/22/2010 Check | CHECK | | 000000006368 | $1,535.19 |
| 12/22/2010 Check | CHECK | | 000000006358 | $1,095.00 |
| 12/22/2010 Check | CHECK | | 000000006365 | $864.52 |
| 12/22/2010 Check | CHECK | | 000000001877 | $649.20 |
| 12/22/2010 Check | CHECK | | 000000001874 | $604.84 |
| 12/22/2010 Check | CHECK | | 000000006347 | $357.00 |
| 12/22/2010 Check | CHECK | | 000000006364 | $195.82 |
| 12/22/2010 Check | CHECK | | 000000006334 | $91.54 |
| 12/23/2010 Deposit | DEPOSIT | | 0283604511 | $258,518.12 |
| 12/23/2010 Deposit | DEPOSIT | | 0896507670 | $5,349.38 |
| 12/23/2010 Deposit | DEPOSIT | | 0896507667 | $1,870.56 |
| 12/23/2010 Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | | S-GEN1101223 | $1,076.47 |
| 12/23/2010 Check | CHECK | | 000000006362 | $24,143.30 |
| 12/23/2010 Check | CHECK | | 000000001881 | $9,432.75 |
| 12/23/2010 Check | CHECK | | 000000006372 | $445.65 |
| 12/23/2010 Check | CHECK | | 000000001884 | $174.40 |
| 12/24/2010 Check | CHECK | | 000000001882 | $10,507.12 |
| 12/24/2010 Check | CHECK | | 000000001891 | $5,800.00 |
| 12/24/2010 Check | CHECK | | 000000006349 | $1,937.10 |
| 12/24/2010 Check | CHECK | | 000000006361 | $470.92 |
| 12/24/2010 Direct Debit | U. P. S. UPS BILL 10122410352000057X895 | | 001035200005 | $229.80 |
| 12/24/2010 Check | CHECK | | 000000001892 | $199.02 |
| 12/24/2010 Direct Debit | ADP PAYROLL FEESADP - FEES101224104UK 0564363 | | 001040564363 | $160.25 |
| 12/24/2010 Direct Debit | NPDB QUERY FEE 1012240000 | | 0560301855 | $28.50 |
| 12/27/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101227012732 | | 08892732 | $2,235.57 |
| 12/27/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101227012756 | | 08892756 | $1,800.00 |
| 12/27/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101227012768 | | 08892768 | $6,000.00 |
| 12/27/2010 Deposit | DEPOSIT | | 0898904384 | $26,139.94 |
| 12/27/2010 Deposit | DEPOSIT | | 0898904381 | $75.00 |

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 12/27/2010 | Deposit | DEPOSIT | 0898904387 | $28.16 |
| 12/27/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101227 | $17,064.44 |
| 12/27/2010 | Check | CHECK | 000000001889 | $11,652.14 |
| 12/27/2010 | Check | CHECK | 000000001878 | $3,962.84 |
| 12/27/2010 | Check | CHECK | 000000001894 | $3,149.16 |
| 12/27/2010 | Check | CHECK | 000000001885 | $2,954.22 |
| 12/27/2010 | Check | CHECK | 000000001895 | $2,864.15 |
| 12/27/2010 | Check | CHECK | 000000006363 | $2,734.22 |
| 12/27/2010 | Check | CHECK | 000000001901 | $150.00 |
| 12/28/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101228013694 | 08893694 | $12,000.00 |
| 12/28/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101228013705 | 08893705 | $2,186.33 |
| 12/28/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101228013714 | 08893714 | $2,000.00 |
| 12/28/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101228013723 | 08893723 | $5,500.00 |
| 12/28/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101228013735 | 08893735 | $7,682.85 |
| 12/28/2010 | Deposit | DEPOSIT | 0890700656 | $150.00 |
| 12/28/2010 | Check | CHECK | 000000006369 | $10,000.00 |
| 12/28/2010 | Check | CHECK | 000000001886 | $6,802.00 |
| 12/28/2010 | Check | CHECK | 000000006367 | $5,863.02 |
| 12/28/2010 | Direct Debit | TASC FLEX CLAIM101228NA | 0564108263 | $3,343.94 |
| 12/28/2010 | Direct Debit | TASC FLEX CLAIM101228NA | 0564108262 | $2,757.42 |
| 12/28/2010 | Check | CHECK | 000000001900 | $1,556.82 |
| 12/28/2010 | Check | CHECK | 000000001880 | $568.45 |
| 12/28/2010 | Check | CHECK | 000000006355 | $24.95 |
| 12/29/2010 | Debit | OUTGOING WIRE TRANSFER SEQ-101229013352 | 08893352 | $2,500.00 |
| 12/29/2010 | Deposit | DEPOSIT | 0285003859 | $145,676.82 |
| 12/29/2010 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101229 | $50.00 |
| 12/29/2010 | Check | CHECK | 000000006339 | $28,369.21 |
| 12/29/2010 | Check | CHECK | 000000006380 | $8,726.03 |
| 12/29/2010 | Check | CHECK | 000000006379 | $8,726.03 |
| 12/29/2010 | Check | CHECK | 000000001896 | $5,840.55 |
| 12/29/2010 | Check | CHECK | 000000006377 | $5,465.88 |
| 12/29/2010 | Check | CHECK | 000000006371 | $4,000.00 |
| 12/29/2010 | Check | CHECK | 000000006351 | $3,850.74 |
| 12/29/2010 | Check | CHECK | 000000006370 | $2,496.25 |
| 12/29/2010 | Check | CHECK | 000000006338 | $2,086.08 |
| 12/29/2010 | Check | CHECK | 000000006348 | $1,549.00 |
| 12/29/2010 | Check | CHECK | 000000006376 | $945.97 |
| 12/29/2010 | Check | CHECK | 000000006381 | $259.00 |
| 12/29/2010 | Check | CHECK | 000000001888 | $211.90 |

| | | | |
|---|---|---|---|
| 12/30/2010 Debit | OUTGOING WIRE TRANSFER SEQ-101230014434 | 08894434 | $3,500.00 |
| 12/30/2010 Check | CHECK | 000000006374 | $33,750.00 |
| 12/30/2010 Check | CHECK | 000000001911 | $20,000.00 |
| 12/30/2010 Check | CHECK | 000000001903 | $16,000.00 |
| 12/30/2010 Check | CHECK | 000000001897 | $14,900.00 |
| 12/30/2010 Check | CHECK | 000000001898 | $12,000.00 |
| 12/30/2010 Check | CHECK | 000000001899 | $12,000.00 |
| 12/30/2010 Check | CHECK | 000000006375 | $5,812.84 |
| 12/30/2010 Check | CHECK | 000000001887 | $440.00 |
| 12/30/2010 Check | CHECK | 000000006378 | $311.70 |
| 12/30/2010 Check | CHECK | 000000001908 | $281.44 |
| 12/30/2010 Check | CHECK | 000000001890 | $73.87 |
| 12/31/2010 Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1101231 | $1,681.01 |
| 12/31/2010 Direct Debit | UNITED HEALTHCARE DI PAYMTS101231PH0327865 | 000000327865 | $78,667.91 |
| 12/31/2010 Check | CHECK | 000000001912 | $7,565.00 |
| 12/31/2010 Check | CHECK | 000000006384 | $5,800.00 |
| 12/31/2010 Check | CHECK | 000000006342 | $5,730.00 |
| 12/31/2010 Check | CHECK | 000000001904 | $5,497.11 |
| 12/31/2010 Direct Debit | THE GUARDIAN DEC GP INS10123145106000CSA0000 | 0563906679 | $5,272.32 |
| 12/31/2010 Check | CHECK | 000000001905 | $4,925.00 |
| 12/31/2010 Check | CHECK | 000000006386 | $619.42 |
| 12/31/2010 Direct Debit | ADP PAYROLL FEESADP - FEES101231104UK 0852709 | 001040852709 | $422.61 |
| 12/31/2010 Direct Debit | U. P. S. UPS BILL 10123110359000057X895 | 001035900005 | $214.23 |
| 12/31/2010 Check | CHECK | 000000006359 | $70.86 |

**Done**

Copyright © 2010 First Horizon National Corporation. All Rights Reserved.


**FIRST TENNESSEE.**
*powering your dreams*

## Account Activity

Saturday, January 01, 2011

| | |
|---|---|
| **Account Name:** | HEALTHCARE LB |
| **Account #:** | |
| **Month:** | December 2010 |

**Available Balance:** $0.00

**Current Balance:** $0.00

Log Out

**My Things Financial**

Home

**Banking Online**

Account Summary

Internal Funds Transfer

Stop Payment

Image Search

Pending Images

**Monthly Statements Online**

Monthly Statements

Analysis Statement

**Trading Online**

**Customer Service**

Frequently Asked Questions

Service Requests

Message Center

**Customize Settings**

User Administration

**( Advanced Search )**      **( Export )**

### HEALTHCARE LB

To learn more about Image Retrieval Click Here.

You may sort data by clicking on any column heading. Click link in Ref.#/Chk.# column to see image.
Click here for a printer-friendly version.    Add a Stop Payment    Previous Month    Next Month

| Date | Type | Description | Ref.#-Chk.# | Debit(-) | Credit(+) |
|---|---|---|---|---|---|
| 12/02/2010 | Deposit | LOCKBOX DEPOSIT | 0894303697 | | $4,119.54 |
| 12/02/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101202 | $4,119.54 | |
| 12/03/2010 | Deposit | LOCKBOX DEPOSIT | 0896001204 | | $5,937.74 |
| 12/03/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101203 | $5,937.74 | |
| 12/06/2010 | Deposit | LOCKBOX DEPOSIT | 0899307656 | | $10,550.02 |
| 12/06/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101206 | $10,550.02 | |
| 12/07/2010 | Deposit | LOCKBOX DEPOSIT | 0892900243 | | $20.00 |
| 12/07/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101207 | $20.00 | |
| 12/08/2010 | Deposit | LOCKBOX DEPOSIT | 0894900974 | | $1,708.84 |
| 12/08/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101208 | $1,708.84 | |
| 12/10/2010 | Deposit | LOCKBOX DEPOSIT | 0898204544 | | $4,202.74 |
| 12/10/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101210 | $4,202.74 | |
| 12/13/2010 | Deposit | LOCKBOX DEPOSIT | 0891409375 | | $8,443.71 |
| 12/13/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101213 | $8,443.71 | |
| 12/14/2010 | Deposit | LOCKBOX DEPOSIT | 0894006278 | | $1,324.57 |
| 12/14/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101214 | $1,324.57 | |
| 12/16/2010 | Deposit | LOCKBOX DEPOSIT | 0896809477 | | $2,157.09 |
| 12/16/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101216 | $2,157.09 | |
| 12/17/2010 | Deposit | LOCKBOX DEPOSIT | 0898007988 | | $17,269.23 |
| 12/17/2010 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101217 | $17,269.23 | |

| | | | | |
|---|---|---|---|---|
| User Profile | 12/20/2010 Deposit | LOCKBOX DEPOSIT | 0890604841 | $5,259.96 |
| Change Trust Word | 12/20/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101220 | $5,259.96 |
| | 12/21/2010 Deposit | LOCKBOX DEPOSIT | 0892908349 | $3,481.53 |
| Set Timeout | 12/21/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101221 | $3,481.53 |
| Trading Online Info | 12/22/2010 Deposit | LOCKBOX DEPOSIT | 0894407107 | $27,044.31 |
| | 12/22/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101222 | $27,044.31 |
| **Log Out** | 12/23/2010 Deposit | LOCKBOX DEPOSIT | 0895901796 | $1,076.47 |
| | 12/23/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101223 | $1,076.47 |
| | 12/27/2010 Deposit | LOCKBOX DEPOSIT | 0898508533 | $17,064.44 |
| | 12/27/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101227 | $17,064.44 |
| | 12/29/2010 Deposit | LOCKBOX DEPOSIT | 0892108548 | $50.00 |
| | 12/29/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101229 | $50.00 |
| | 12/31/2010 Deposit | LOCKBOX DEPOSIT | 0894504376 | $1,681.01 |
| | 12/31/2010 Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1101231 | $1,681.01 |

**Done**

Copyright ⓒ 2010 First Horizon National Corporation. All Rights Reserved.



## Account Activity

Saturday, January 01, 2011

Log Out

My Things
Financial

Home

**Banking Online**

Account Summary

Internal Funds Transfer

Stop Payment

Image Search

Pending Images

**Monthly Statements Online**

Monthly Statements

Analysis Statement

**Trading Online**

**Customer Service**

Frequently Asked Questions

Service Requests

Message Center

**Customize Settings**

User Administration

**Account Name:** KENTUCKIANA MEDICA CTR LLC

**Account #:**

**Month:** December 2010

**Available Balance:** $128,750.65

**Current Balance:** $80,054.38

Advanced Search          Export

### KENTUCKIANA MEDICA CTR LLC

To learn more about Image Retrieval <u>Click Here.</u>

You may sort data by clicking on any column heading. Click link in Ref.#/Chk.# column to see image.
Click here for a printer-friendly version.    Add a Stop Payment  Previous Month  Next Month

| Date | Type | Description | Ref.#-Chk.# | Debit(-) | Credit(+) |
|------|------|-------------|-------------|----------|-----------|
| 12/01/2010 | Credit | PGBA TRICARE NU1PGBA C NU1101201263640904 810 | 0565607997 | | $9,263.78 |
| 12/01/2010 | Credit | EDS CORPORATION IFSSA/DH 101201200954770A | 000200954770 | | $6,697.24 |
| 12/01/2010 | Credit | CIGNA VENDXP-PAY101201263640904 | 000263640904 | | $6,073.03 |
| 12/01/2010 | Credit | ANTHEM VENDXP-PAY101201CC05735471 | 000005735471 | | $3,167.63 |
| 12/01/2010 | Credit | ANTHEM VENDXP-PAY101201CC05735470 | 000005735470 | | $714.42 |
| 12/01/2010 | Credit | ANTHEM VENDXP-PAY101201CC05734929 | 000005734929 | | $361.14 |
| 12/01/2010 | Credit | EDS CORPORATION IFSSA/DH 101201200976280A | 000200976280 | | $226.83 |
| 12/01/2010 | Debit | DEBIT | 0287703526 | $296,112.78 | |
| 12/02/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101202150176 | 000000150176 | | $67,471.49 |
| 12/02/2010 | Credit | ANTHEM VENDXP-PAY101202CC05755022 | 000005755022 | | $1,105.62 |
| 12/02/2010 | Credit | ANTHEM VENDXP-PAY101202CC05755021 | 000005755021 | | $560.27 |
| 12/02/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101202CC05748430 | 000005748430 | | $142.58 |
| 12/02/2010 | Credit | HHP VENDXP-PAY101202220724 | 000000220724 | | $118.68 |
| 12/03/2010 | Credit | CIGNA VENDXP-PAY101203263640904 | 000263640904 | | $865.16 |
| 12/03/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101203CC05761729 | 000005761729 | | $750.00 |
| 12/03/2010 | Credit | AETNA LIFE INS VENDXP-PAY101203XXXXX0904 | 000000000904 | | $455.96 |
| 12/06/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101206150176 | 000000150176 | | $20,331.01 |
| 12/06/2010 | Credit | HHP VENDXP-PAY101206220724 | 000000220724 | | $13,205.26 |

User Profile

Change Trust Word

Set Timeout

Trading Online Info

**Log Out**

| Date | Type | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| 12/06/2010 | Credit | UNITEDHEALTHCAREVENDXP-PAY101206263640904 | 000263640904 | | $12,649.53 |
| 12/06/2010 | Credit | ANTHEM VENDXP-PAY101206CC05774728 | 000005774728 | | $1,416.91 |
| 12/06/2010 | Credit | ANTHEM VENDXP-PAY101206CC05774336 | 000005774336 | | $280.00 |
| 12/06/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101206CC05770649 | 000005770649 | | $151.03 |
| 12/06/2010 | Debit | DEBIT | 0298003163 | $119,503.50 | |
| 12/07/2010 | Credit | ANTHEM VENDXP-PAY101207CC05785002 | 000005785002 | | $2,271.64 |
| 12/07/2010 | Credit | ANTHEM VENDXP-PAY101207CC05785003 | 000005785003 | | $1,100.00 |
| 12/07/2010 | Credit | ANTHEM VENDXP-PAY101207CC05784557 | 000005784557 | | $74.04 |
| 12/07/2010 | Credit | HHP VENDXP-PAY101207220724 | 000000220724 | | $10.47 |
| 12/08/2010 | Credit | EDS CORPORATION IFSSA/DH 101208200954770A | 000200954770 | | $15,372.87 |
| 12/08/2010 | Credit | ANTHEM VENDXP-PAY101208CC05792448 | 000005792448 | | $7,394.49 |
| 12/08/2010 | Credit | CIGNA VENDXP-PAY101208263640904 | 000263640904 | | $5,773.51 |
| 12/08/2010 | Credit | ANTHEM VENDXP-PAY101208CC05792007 | 000005792007 | | $2,389.72 |
| 12/08/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101208150176 | 000000150176 | | $1,100.00 |
| 12/08/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101208CC05787587 | 000005787587 | | $229.28 |
| 12/09/2010 | Credit | ANTHEM VENDXP-PAY101209CC05799541 | 000005799541 | | $3,341.68 |
| 12/09/2010 | Credit | ANTHEM VENDXP-PAY101209CC05799540 | 000005799540 | | $2,548.07 |
| 12/09/2010 | Credit | ANTHEM VENDXP-PAY101209CC05798997 | 000005798997 | | $339.68 |
| 12/09/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101209CC05793396 | 000005793396 | | $229.28 |
| 12/10/2010 | Credit | AETNA LIFE INS VENDXP-PAY101210XXXXX0904 | 000000000904 | | $13,089.87 |
| 12/10/2010 | Credit | ANTHEM VENDXP-PAY101210CC05808095 | 000005808095 | | $969.14 |
| 12/10/2010 | Credit | HIC VENDXP-PAY101210220724 | 000000220724 | | $405.52 |
| 12/10/2010 | Credit | ANTHEM VENDXP-PAY101210CC05808094 | 000005808094 | | $174.33 |
| 12/13/2010 | Credit | UNITEDHEALTHCAREVENDXP-PAY101213263640904 | 000263640904 | | $3,564.94 |
| 12/13/2010 | Credit | ANTHEM VENDXP-PAY101213CC05819777 | 000005819777 | | $2,151.38 |
| 12/13/2010 | Credit | AETNA LIFE INS VENDXP-PAY101213XXXXX0904 | 000000000904 | | $199.59 |
| 12/13/2010 | Debit | DEBIT | 0281500740 | $62,729.50 | |
| 12/14/2010 | Credit | HIC VENDXP-PAY101214220724 | 000000220724 | | $12,272.60 |
| 12/14/2010 | Credit | ANTHEM VENDXP-PAY101214CC05833394 | 000005833394 | | $5,889.49 |
| 12/14/2010 | Credit | ANTHEM VENDXP-PAY101214CC05833393 | 000005833393 | | $3,121.74 |
| 12/14/2010 | Credit | ANTHEM VENDXP-PAY101214CC05832967 | 000005832967 | | $197.83 |
| 12/15/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101215150176 | 000000150176 | | $59,769.00 |

| Date | Type | Description | Reference | | Amount |
|---|---|---|---|---|---|
| 12/15/2010 | Credit | CIGNA VENDXP-PAY101215263640904 | 000263640904 | | $30,768.14 |
| 12/15/2010 | Credit | EDS CORPORATION IFSSA/DH 101215200954770A | 000200954770 | | $5,800.37 |
| 12/15/2010 | Credit | ANTHEM VENDXP-PAY101215CC05840580 | 000005840580 | | $1,695.58 |
| 12/15/2010 | Credit | ANTHEM VENDXP-PAY101215CC05840579 | 000005840579 | | $1,074.82 |
| 12/15/2010 | Credit | PGBA TRICARE NU1PGBA C NU1101215263640904 810 | 0564103747 | | $74.30 |
| 12/16/2010 | Credit | ANTHEM VENDXP-PAY101216CC05852741 | 000005852741 | | $5,867.01 |
| 12/16/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101216CC05846667 | 000005846667 | | $4,165.27 |
| 12/16/2010 | Credit | ANTHEM VENDXP-PAY101216CC05852192 | 000005852192 | | $812.24 |
| 12/16/2010 | Debit | DEBIT | 0290805219 | $131,508.39 | |
| 12/17/2010 | Credit | HIC VENDXP-PAY101217220724 | 000000220724 | | $1,932.52 |
| 12/17/2010 | Credit | ANTHEM VENDXP-PAY101217CC05862364 | 000005862364 | | $1,367.11 |
| 12/17/2010 | Credit | HIC VENDXP-PAY101217220724 | 000000220724 | | $207.02 |
| 12/20/2010 | Credit | PGBA TRICARE NU1PGBA C NU1101220263640904 810 | 0565204522 | | $8,509.74 |
| 12/20/2010 | Credit | UNITEDHEALTHCAREVENDXP-PAY101220263640904 | 000263640904 | | $1,139.01 |
| 12/21/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101221150176 | 000000150176 | | $380,197.59 |
| 12/21/2010 | Credit | ANTHEM VENDXP-PAY101221CC05883423 | 000005883423 | | $2,002.91 |
| 12/21/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101221CC05879521 | 000005879521 | | $750.00 |
| 12/21/2010 | Credit | HIC VENDXP-PAY101221220724 | 000000220724 | | $29.60 |
| 12/21/2010 | Credit | AARP VENDXP-PAY101221263640904 | 000263640904 | | $24.05 |
| 12/21/2010 | Debit | DEBIT | 0283001361 | $13,155.40 | |
| 12/22/2010 | Credit | CIGNA VENDXP-PAY101222263640904 | 000263640904 | | $11,241.55 |
| 12/22/2010 | Credit | EDS CORPORATION IFSSA/DH 101222200954770A | 000200954770 | | $5,416.95 |
| 12/22/2010 | Credit | AETNA LIFE INS VENDXP-PAY101222XXXXX0904 | 000000000904 | | $1,429.48 |
| 12/22/2010 | Credit | ANTHEM VENDXP-PAY101222CC05892711 | 000005892711 | | $600.00 |
| 12/22/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101222150176 | 000000150176 | | $475.92 |
| 12/22/2010 | Debit | DEBIT | 0283006406 | $383,004.15 | |
| 12/22/2010 | Debit | DEBIT | 0283304269 | $19,163.90 | |
| 12/23/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101223150176 | 000000150176 | | $233,061.33 |
| 12/23/2010 | Credit | ANTHEM VENDXP-PAY101223CC05899699 | 000005899699 | | $20,935.83 |
| 12/23/2010 | Credit | ANTHEM VENDXP-PAY101223CC05899698 | 000005899698 | | $3,883.46 |
| 12/23/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101223CC05893544 | 000005893544 | | $637.50 |
| 12/23/2010 | Debit | DEBIT | 0283604512 | $258,518.12 | |
| 12/24/2010 | Credit | ANTHEM ANTHEM 101224CC05907356 | 000005907356 | | $7,235.77 |

| Date | Type | Description | Number | Debit | Amount |
|---|---|---|---|---|---|
| 12/24/2010 | Credit | ANTHEM ANTHEM 101224CC05907357 | 000005907357 | | $648.77 |
| 12/24/2010 | Credit | AETNA LIFE INS CUSTEFTS 101224XXXXX0904 | 000000000904 | | $83.16 |
| 12/27/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101227150176 | 000000150176 | | $22,367.34 |
| 12/27/2010 | Credit | UNITEDHEALTHCAREVENDXP-PAY101227263640904 | 000263640904 | | $3,629.43 |
| 12/27/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101227CC05916218 | 000005916218 | | $3,258.16 |
| 12/27/2010 | Credit | AETNA LIFE INS VENDXP-PAY101227XXXXX0904 | 000000000904 | | $2,315.54 |
| 12/28/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101228150176 | 000000150176 | | $100,197.33 |
| 12/28/2010 | Credit | NGS, INC. VENDXP-PAY1012281760659205 | 001760659205 | | $5,941.32 |
| 12/29/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101229150176 | 000000150176 | | $40,600.95 |
| 12/29/2010 | Credit | ANTHEM VENDXP-PAY101229CC05936376 | 000005936376 | | $16,394.83 |
| 12/29/2010 | Credit | CIGNA VENDXP-PAY101229263640904 | 000263640904 | | $8,171.12 |
| 12/29/2010 | Credit | ANTHEM VENDXP-PAY101229CC05935822 | 000005935822 | | $3,591.36 |
| 12/29/2010 | Credit | ANTHEM VENDXP-PAY101229CC05936375 | 000005936375 | | $1,500.00 |
| 12/29/2010 | Credit | ANTHEM INSURANCEVENDXP-PAY101229CC05931638 | 000005931638 | | $1,269.12 |
| 12/29/2010 | Debit | DEBIT | 0285003860 | $145,676.82 | |
| 12/30/2010 | Credit | NATIONAL GOVERNMVENDXP-PAY101230150176 | 000000150176 | | $1,225.50 |
| 12/30/2010 | Credit | ANTHEM VENDXP-PAY101230CC05948133 | 000005948133 | | $229.28 |
| 12/31/2010 | Credit | HIC EFPAYMENT 101231220724 | 000000220724 | | $4,947.22 |
| 12/31/2010 | Credit | ANTHEM INSURANCECLAIM PAYS101231CC05954994 | 000005954994 | | $2,125.00 |

**Done**

Copyright© 2010 First Horizon National Corporation. All Rights Reserved.

- **Sign Off**
- **Client Service**



Another step on the path to succe

- **Online Banking**
- **Bill Payment**
- **e-Delivery**
- **Options**

- **Accounts**
- **»Transactions**
- **Stop Payments**
- **Statements**
- **Account Info**
- **»Current Transactions**
  - Download
  - Search

Client Service: 877.322.9530
Email: clientservice@bankatfirst.com

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**Current Balance: 54,721.57**
**Available Balance: 54,721.57**

**Available Funds for checking 0804**

**View Transactions for:** checking 0804 ▼

| | |
|---|---|
| Available Balance | 54,721.57 |
| **Total** | **54,721.57** |

**Transactions from 12/17/2010 to 01/01/2011** ❓   View Range: Since Last Statement | 7 Days | **15 Days** | 30 Days

| Date: ▽ | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 12/31/2010 | | HRTLAND PMT SYS | | 185.19 | 54,721.57 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | . | TXNS/FEES<br>650000004129196 | | | |
| 12/30/2010 | View Image | Deposit | | 735.06 | 54,536.38 |
| 12/30/2010 | View Image | Deposit | | 39.59 | 53,801.32 |
| 12/30/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 144.76 | 53,761.73 |
| 12/29/2010 | 5139 | Check 5139 | -150.00 | | 53,616.97 |
| 12/29/2010 | 5138 | Check 5138 | -28.16 | | 53,766.97 |
| 12/29/2010 | | BANKCARD MTOT<br>DEP<br>422369760022477 | | 150.00 | 53,795.13 |
| 12/29/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 99.64 | 53,645.13 |
| 12/28/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 3.97 | 53,545.49 |
| 12/27/2010 | | BANKCARD MTOT<br>DEP<br>422369760022477 | | 1,763.82 | 53,541.52 |
| 12/27/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 173.95 | 51,777.70 |
| 12/27/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 146.21 | 51,603.75 |
| 12/27/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 2.91 | 51,457.54 |
| 12/24/2010 | 5137 | Check 5137 | -1,870.56 | | 51,454.63 |
| 12/24/2010 | | BANKCARD MTOT<br>DEP<br>422369760022477 | | 71.74 | 53,325.19 |
| 12/24/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 22.25 | 53,253.45 |
| 12/23/2010 | View Image | Deposit | | 1,315.13 | 53,231.20 |
| 12/23/2010 | View Image | Deposit | | 599.38 | 51,916.07 |
| 12/23/2010 | View Image | Deposit | | 229.27 | 51,316.69 |
| 12/23/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 110.37 | 51,087.42 |
| 12/22/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 88.49 | 50,977.05 |
| 12/21/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 40.97 | 50,888.56 |
| 12/20/2010 | | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 144.10 | 50,847.59 |

| | | | | |
|---|---|---|---|---|
| 12/20/2010 | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 102.83 | 50,703.49 |
| 12/20/2010 | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 82.55 | 50,600.66 |
| 12/17/2010 | Account Analysis<br>Charge | -78.43 | | 50,518.11 |
| 12/17/2010 | HRTLAND PMT SYS<br>TXNS/FEES<br>650000004129196 | | 122.65 | 50,596.54 |
| 12/17/2010 | BANKCARD MTOT<br>DEP<br>422369760022477 | | 35.00 | 50,473.89 |
| *Totals (this page):* | *Transactions: 28* | *Debits: -2,127.15* | *Credits: 6,409.83* | |

