## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_  Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_  SIC Code: _____

Month (or portion) covered by this report: _February 2011_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_  _3-28-11_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY     DATE REPORT SIGNED

_Nicholas R. Clark_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✔ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✔ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✔ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✔ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✔ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✔ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✔ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✔ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✔ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✔ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✔ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✔ |

### U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**   SIC Code: _____

Month (or portion) covered by this report: **February 2011**

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME   **1,521,179**

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

TOTAL EXPENSES   **2,293,400**

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH   **<772,221>**

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**    SIC Code: _____

Month (or portion) covered by this report: **February 2011**

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES    **223,416**

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES    **10,825,594**

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    **174**

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    **156**

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?    **0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?    **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?    **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?    **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?    **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?    **0**

## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039- BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _February 2011_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: _2,197,121_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): _1,521,179_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: _<675,942>_

PROJECTED EXPENSES FOR THE MONTH: _2,619,274_

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): _2,293,400_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: _325,874_

PROJECTED CASH PROFIT FOR THE MONTH: _<422,154>_

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) _<772,221>_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: _<350,067>_

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| **Salary & Wages** | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| **Benefits** | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| **Professional Fees MD** | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| **Emergency physicians** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Supplies Expense** | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| **Repairs & Maintenance** | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| **Utilities Expense** | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| **Purchased Services** | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| **Other Admin Expense** | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| **Taxes & License** | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| **Insurance - Employee Health, Dental, Life** | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| **Insurance - Hospital** | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| **Lease Expense - Equipment** | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| **Lease Expense - Building** | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| **Depreciation & Amortization Expense** | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| **Interest Expense** | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss)  Income:** | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

February 2011


Actual monthly net loss was ($772,221) as compared to the forecasted net loss of ($422,154) resulting in a variance of ($350,067). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
February 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $   1,521,179 | $   1,770,016 | $   (248,837) |
| Expenses | 2,293,400 | 1,762,017 | 531,383 |
| Net Profit | $   (772,221) | $   7,999 | $   (780,220) |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/16/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (72,000.00) |
| 2/17/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb | $ | (70,000.00) |
| 2/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (88,410.29) |
| 2/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (49,996.14) |
| 2/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,624.27) |
| 2/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (32,495.33) |
| 2/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,384.75) |
| 2/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (20,862.35) |
| 2/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,587.73) |
| 2/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,891.89) |
| 2/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,362.26) |
| 2/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,530.96) |
| 2/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (14,478.39) |
| 2/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,513.34) |
| 2/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,794.57) |
| 2/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,217.66) |
| 2/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,291.11) |
| 2/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,538.66) |
| 2/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,477.47) |
| 2/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (554.43) |
| 2/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - KY Medicaid | $ | (30.09) |
| 2/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (5,485.58) |
| 2/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (2,620.16) |
| 2/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (1,045.00) |
| 2/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (200,979.50) |
| 2/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (142,126.08) |
| 2/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (138,908.42) |
| 2/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (130,890.28) |
| 2/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (102,351.03) |
| 2/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (97,197.16) |
| 2/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (96,321.24) |
| 2/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (95,165.92) |
| 2/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (36,173.09) |
| 2/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (22,492.44) |
| 2/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,383.74) |
| 2/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,756.73) |
| 2/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,526.37) |
| 2/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,248.91) |
| 2/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,094.03) |
| 2/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,023.13) |
| 2/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,768.54) |
| 2/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,606.24) |
| 2/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,098.07) |
| 2/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,673.73) |
| 2/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,435.07) |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 2/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (835.82) |
| 2/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (617.28) |
| 2/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (537.90) |
| 2/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (483.13) |
| 2/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (393.95) |
| 2/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (318.29) |
| 2/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (263.30) |
| 2/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (175.27) |
| 2/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (166.58) |
| 2/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (135.05) |
| 2/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (129.00) |
| 2/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (10.00) |
| 2/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (59,769.00) |
| 2/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (59,769.00) |
| | | | | $ (1,770,015.72) |
| 2/14/2011 | | 1st Tenn. Transaction | Abbott Wire - Cath Lab Supplies | $ 270.00 |
| 2/23/2011 | | 1st Tenn. Transaction | Abbott Wire - Cath Lab Supplies | $ 1,080.00 |
| 2/4/2011 | | 1st Tenn. Transaction | Abbott Wire - Cath Lab Supplies | $ 1,800.00 |
| 2/18/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 321.55 |
| 2/11/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 435.73 |
| 2/25/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 516.16 |
| 2/24/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 1,638.90 |
| 2/28/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ 4,844.12 |
| 2/8/2011 | 2035 | Teresa Parrott, MD | Anesthesiologist Fee | $ 5,609.59 |
| 2/8/2011 | 2034 | Teresa Parrott, MD | Anesthesiologist Fee | $ 6,232.88 |
| 2/3/2011 | 2018 | Teresa Parrott, MD | Anesthesiologist Fee | $ 8,726.03 |
| 2/14/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ 1,562.11 |
| 2/14/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ 2,313.89 |
| 2/22/2011 | 2240 | Westerkamp Group | Billing / Collection Services | $ 7,989.90 |
| 2/22/2011 | 2233 | Dept. Homeland Security | Boiler Inspection Permits | $ 125.00 |
| 2/25/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 900.00 |
| 2/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,000.00 |
| 2/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,000.00 |
| 2/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,100.00 |
| 2/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,100.00 |
| 2/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 2,500.00 |
| 2/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 3,500.00 |
| 2/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 1,000.00 |
| 2/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 1,500.00 |
| 2/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 1,700.00 |

Kentuckiana Medical Center
Daily Activity
First Tennessee Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,500.00 |
| 2/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,000.00 |
| 2/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,500.00 |
| 2/25/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,500.00 |
| 2/4/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,300.00 |
| 2/14/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 11,000.00 |
| 2/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 11,700.00 |
| 2/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,500.00 |
| 2/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 32,000.00 |
| 2/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 2/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 2/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 2/9/2011 | 2039 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 76.38 |
| 2/18/2011 | 2230 | J&J Healthcare | Cath Lab Supplies | $ | 2,066.66 |
| 2/11/2011 | 2050 | Boston Scientific | Cath Lab Supplies | $ | 2,145.32 |
| 2/9/2011 | 2040 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 6,867.84 |
| 2/9/2011 | 2043 | J&J Healthcare | Cath Lab Supplies | $ | 9,044.92 |
| 2/25/2011 | 2257 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 15,574.53 |
| 2/8/2011 | 2038 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 20,937.00 |
| 2/8/2011 | 2037 | Boston Scientific | Cath Lab Supplies | $ | 40,463.17 |
| 2/22/2011 | Various | A/P Check Run | Check 6528 | $ | 78.15 |
| 2/22/2011 | | KMC Adjustment | Check # 6481 Insight - Corrected Amount | $ | (527.75) |
| 2/1/2011 | Various | A/P Check Run | Check 6452 | $ | 672.30 |
| 2/3/2011 | Various | A/P Check Run | Check 6454 | $ | 1,608.37 |
| 2/14/2011 | Various | A/P Check Run | Check 6510 | $ | 1,230.50 |
| 2/23/2011 | Various | A/P Check Run | Checks  6529 - 6530 | $ | 6,838.65 |
| 2/24/2011 | Various | A/P Check Run | Checks  6531 - 6534 | $ | 10,018.92 |
| 2/28/2011 | Various | A/P Check Run | Checks  6535 - 6536 | $ | 7,691.51 |
| 2/4/2011 | Various | A/P Check Run | Checks 6453 - 6472 | $ | 170,985.90 |
| 2/7/2011 | Various | A/P Check Run | Checks 6473 - 6474 | $ | 6,892.51 |
| 2/8/2011 | Various | A/P Check Run | Checks 6475 - 6482 | $ | 33,634.30 |
| 2/9/2011 | Various | A/P Check Run | Checks 6483 - 6485 | $ | 10,041.03 |
| 2/10/2011 | Various | A/P Check Run | Checks 6486 - 6493 | $ | 67,701.16 |
| 2/11/2011 | Various | A/P Check Run | Checks 6494 - 6508 | $ | 21,723.82 |
| 2/15/2011 | Various | A/P Check Run | Checks 6511 - 6512 | $ | 6,629.69 |
| 2/17/2011 | Various | A/P Check Run | Checks 6513 - 6514 | $ | 1,433.28 |
| 2/18/2011 | Various | A/P Check Run | Checks 6515 - 6521 | $ | 20,671.71 |
| 2/21/2011 | Various | A/P Check Run | Checks 6522 - 6527 | $ | 35,396.11 |
| 2/7/2011 | 2031 | Business Health Plus | Employee Physicals | $ | 690.00 |
| 2/3/2011 | 2017 | Cardinal Uniform | Employee Scrubs | $ | 569.55 |
| 2/28/2011 | 2263 | Cardinal Uniform | Employee Uniforms | $ | 124.13 |
| 2/17/2011 | 2058 | Cardinal Uniform | Employee Uniforms | $ | 324.48 |
| 2/22/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,621.84 |
| 2/9/2011 | | 1st Tenn. Transaction | GE Healthcare Wire - Cath Lab | $ | 7,682.85 |
| 2/1/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,886.61 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/9/2011 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 90.26 |
| 2/4/2011 | 2022 | Holly Hoffman | HIM Coding Manuals | $ | 234.90 |
| 2/4/2011 | 2026 | Nick Clark | Hospital - Various Supplies - See Exp. Report | $ | 5,151.26 |
| 2/18/2011 | 2231 | Nick Clark | Hospital - Various Supplies - See Exp. Report | $ | 11,530.31 |
| 2/2/2011 | 2013 | Intec Building Services | Housekeeping Services | $ | 5,435.00 |
| 2/2/2011 | 2012 | Intec Supply Co. | Housekeeping Supplies | $ | 804.96 |
| 2/24/2011 | 2249 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 2/10/2011 | 2046 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 2/24/2011 | 2250 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 2/8/2011 | 2033 | St. Jude Medical | Implant - Defibrillator | $ | 15,000.00 |
| 2/15/2011 | 2056 | St. Jude Medical | Implant - Pacemaker | $ | 3,400.00 |
| 2/10/2011 | 2047 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 |
| 2/22/2011 | 2235 | St. Jude Medical | Implant - Pacemaker | $ | 3,800.00 |
| 2/24/2011 | 2247 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 |
| 2/24/2011 | 2248 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 |
| 2/18/2011 | 2228 | St. Jude Medical | Implants - Defibrillator & Pacemaker | $ | 13,200.00 |
| 2/4/2011 | 2020 | St. Jude Medical | Implants - Defibrillator & Pacemaker | $ | 15,000.00 |
| 2/9/2011 | 2044 | Thomas Mock | IT Software Licensing | $ | 599.90 |
| 2/15/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 3,791.08 |
| 2/23/2011 | 2241 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 68.25 |
| 2/25/2011 | 2256 | Earth Grains | KMC Grill Food Supplies | $ | 80.71 |
| 2/23/2011 | 2242 | Sysco Louisville | KMC Grill Food Supplies | $ | 500.00 |
| 2/24/2011 | 2245 | Sysco Louisville | KMC Grill Food Supplies | $ | 1,546.82 |
| 2/7/2011 | 2030 | API | Lab Proficiency Testing - 2011 | $ | 6,880.00 |
| 2/8/2011 | 2036 | Roche Diagnostics | Laboratory Supplies | $ | 6,329.32 |
| 2/24/2011 | 2253 | Roche Diagnostics | Laboratory Supplies | $ | 7,922.79 |
| 2/25/2011 | 2255 | Seiller Waterman, LLC | Legal Services | $ | 20,000.00 |
| 2/28/2011 | 2258 | Phil Hefley | Maintenance Supplies | $ | 222.06 |
| 2/3/2011 | 2014 | Grainger | Maintenance Supplies - Fuses | $ | 208.03 |
| 2/3/2011 | 2015 | SWH Supply | Maintenance Supplies - Pressure Gauge | $ | 16.96 |
| 2/3/2011 | 2019 | Plumbers Supply | Maintenance Supplies - Toilet - Med Surg | $ | 157.03 |
| 2/24/2011 | 2244 | Danylo Bochan | Manual Payroll Check - PPE 2/12/11 | $ | 1,040.65 |
| 2/28/2011 | 2260 | Leanne Maples | Medical Records Supplies | $ | 17.76 |
| 2/14/2011 | 2053 | CR Bard Access | Medical Supplies | $ | 628.83 |
| 2/11/2011 | 2051 | Medline Industries | Medical Supplies | $ | 1,580.36 |
| 2/7/2011 | 2029 | TZ Medical | Medical Supplies | $ | 2,000.00 |
| 2/24/2011 | 2252 | TZ Medical | Medical Supplies | $ | 2,000.00 |
| 2/24/2011 | 2251 | Bard Access System | Medical Supplies | $ | 2,196.71 |
| 2/8/2011 | 2032 | Seneca Medical | Medical Supplies | $ | 4,075.50 |
| 2/15/2011 | 2055 | Seneca Medical | Medical Supplies | $ | 4,190.86 |
| 2/11/2011 | 2048 | Seneca Medical | Medical Supplies | $ | 5,685.56 |
| 2/1/2011 | 2011 | Seneca Medical | Medical Supplies | $ | 6,051.43 |
| 2/22/2011 | 2234 | Seneca Medical | Medical Supplies | $ | 7,220.90 |
| 2/25/2011 | 2254 | Seneca Medical | Medical Supplies | $ | 7,522.21 |
| 2/4/2011 | 2023 | Seneca Medical | Medical Supplies | $ | 8,395.57 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 2/18/2011 | 2229 | Seneca Medical | Medical Supplies | $ | 9,257.86 |
| 2/14/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 2/17/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 2/24/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 2/7/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |
| 2/18/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |
| 2/28/2011 | 2259 | Tina Noel | Nursing Admin Supplies | $ | 122.44 |
| 2/24/2011 | 2246 | Olympus USA | O.R. Supplies | $ | 842.40 |
| 2/4/2011 | 2024 | Medtronic USA, Inc. | O.R. Supplies | $ | 950.00 |
| 2/17/2011 | 2059 | Medtronic USA, Inc. | O.R. Supplies | $ | 950.00 |
| 2/21/2011 | 2232 | AMSC, Inc. | O.R. Supplies | $ | 1,590.00 |
| 2/14/2011 | 2054 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 2/23/2011 | 2243 | Boston Scientific | O.R. Supplies | $ | 8,915.83 |
| 2/14/2011 | 2052 | Staples | Office Supplies | $ | 2,848.82 |
| 2/8/2011 | | 1st Tenn. Transaction | Old National Wire - Payroll Loan | $ | 197,911.76 |
| 2/9/2011 | 2042 | Clint J. Dobbins | Payroll Correction PPE 01/31/11 | $ | 12.87 |
| 2/22/2011 | 2236 | Gidget Smith | Payroll Correction PPE 02/12/11 | $ | 128.93 |
| 2/22/2011 | 2237 | Patricia Schmelz | Payroll Correction PPE 02/12/11 | $ | 252.05 |
| 2/22/2011 | 2238 | Deborah Siameh | Payroll Correction PPE 02/12/11 | $ | 591.54 |
| 2/22/2011 | 2239 | Hall Robb | Payroll Loan Payment | $ | 70,000.00 |
| 2/17/2011 | 2060 - 2226 | Payroll - Various | Payroll PPE 02/12/11 | $ | 196,745.61 |
| 2/22/2011 | 2060 - 2226 | Payroll - Various | Payroll PPE 02/12/11 Include Check # 2217 | $ | 1,354.66 |
| 2/17/2011 | | 1st Tenn. Transaction | Payroll Wire - Garnishments PPE 02/12/11 | $ | 802.00 |
| 2/3/2011 | | 1st Tenn. Transaction | Payroll Wire - Taxes & Garnishments | $ | 96,166.06 |
| 2/17/2011 | | 1st Tenn. Transaction | Payroll Wire - Taxes PPE 02/12/11 | $ | 97,380.53 |
| 2/24/2011 | 2057 | Heme Management | Perfusion Cure Payment - 2 Months | $ | 38,000.00 |
| 2/4/2011 | | 1st Tenn. Transaction | Premium Finance - Malp & Excess Liab Insur | $ | 11,855.83 |
| 2/4/2011 | | 1st Tenn. Transaction | Premium Finance - Workers Comp Insur | $ | 6,426.99 |
| 2/11/2011 | 2049 | Reflex Graphics | Prescription Pads | $ | 396.63 |
| 2/28/2011 | 2262 | Werner Todd Pump Co. | Repairs & Maintenance | $ | 500.00 |
| 2/4/2011 | 2027 | Peggy Teater | Replace Payroll Check - PPE 01/29/11 | $ | 1,379.45 |
| 2/28/2011 | 2261 | Bryan Campbell | Respiratory Computer Repair | $ | 127.00 |
| 2/7/2011 | 2028 | Steris Corporation | Sterilizer Repair | $ | 2,407.07 |
| 2/9/2011 | 2041 | Prairie Farms Dairy | Sunorah Grill Food Supplies | $ | 110.65 |
| 2/7/2011 | | 1st Tenn. Transaction | TASC - Admin Fee | $ | 1,037.47 |
| 2/23/2011 | | 1st Tenn. Transaction | TASC Admin Fee | $ | 238.56 |
| 2/8/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,154.53 |
| 2/4/2011 | 2021 | Tim Donahue | Travel Reimbursement - BOM Candidate | $ | 347.80 |
| 2/1/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 87,608.30 |
| 2/25/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 196.16 |
| 2/4/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 280.76 |
| 2/11/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 354.49 |
| 2/18/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 377.07 |
| 2/10/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 2/11/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 2/22/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 2/4/2011 | 2025 | Industrial Air Centers | Vacuum Pump Repair / Rental | $ | 2,400.00 |
| 2/10/2011 | 2045 | Aramark Refreshment | Vending / Soft Drinks | $ | 604.44 |
| 2/28/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 1,194.22 |
| 2/24/2011 | | Void | Void Check # 2155 | $ | (1,040.65) |
| | | | | $ | 1,762,016.66 |
| | | | Receipts | $ | 1,770,015.72 |
| | | | Disbursements | $ | (1,762,016.66) |
| | | | Net Cash | $ | 7,999.06 |

EMPLOYER SERVICES

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**     OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE           IN**
**47129**

**TOTAL   CHECKS:**   1
**TOTAL VOUCHERS:**   174

EMPLOYER SERVICES

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV  4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **03/02/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE          IN
47129**

# TOTAL    CHECKS:    156
# TOTAL VOUCHERS:    1

03/03/2011
1:14:37PM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 03/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 29,953.80 | 0.00 | 1,100.00 | 1,100.00 | 0.00 | 32,153.80 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 3 |
| COMMERCIAL INS | 0.00 | 11,367.60 | 129,860.63 | 147,573.28 | 107,773.50 | 34,296.64 | 40,598.48 | 85,437.62 | -9,654.04 | 547,253.71 |
| Count: | 0 | 2 | 9 | 25 | 15 | 11 | 15 | 45 | 15 | 137 |
| MEDICAID | 0.00 | 33,374.61 | 165,577.97 | 94,814.03 | 18,481.33 | -23,536.01 | 34,812.75 | 277,632.63 | 12,581.49 | 613,738.80 |
| Count: | 0 | 1 | 11 | 15 | 5 | 6 | 10 | 31 | 9 | 88 |
| MEDICAID HMO | 0.00 | 0.00 | 56,948.41 | 69,850.42 | 77,237.19 | 69,525.53 | 80,727.07 | 153,676.29 | 0.00 | 507,964.91 |
| Count: | 0 | 0 | 6 | 8 | 5 | 5 | 7 | 19 | 0 | 50 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,847.00 | 53,951.43 | 89,798.43 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 14 | 25 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,165.09 | 22,158.33 | 33,315.08 | 12,639.97 | 10,338.66 | 178,451.08 | 53,994.65 | 315,062.86 |
| Count: | 0 | 0 | 4 | 14 | 6 | 8 | 10 | 109 | 50 | 201 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,132.00 | 13,489.37 | 7,032.11 | 8,108.01 | 7,297.61 | 38,438.79 | 19,816.08 | 95,313.97 |
| Count: | 0 | 0 | 1 | 15 | 8 | 13 | 9 | 47 | 17 | 110 |
| SELF PAY | 0.00 | 0.00 | 7,813.97 | 13,159.93 | 18,455.94 | 6,799.80 | 24,101.10 | 105,104.52 | 77,217.65 | 252,652.91 |
| Count: | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 7 | 7 | 21 |
| MEDICARE | 157,616.88 | 242,670.10 | 2,500,032.96 | 52,307.04 | 122,341.85 | 54,680.74 | 46,612.14 | 24,648.84 | 151.30 | 3,201,061.85 |
| Count: | 5 | 8 | 78 | 4 | 10 | 18 | 7 | 1 | 1 | 132 |
| MEDICARE HMO | 27,100.27 | 86,164.92 | 347,940.20 | 197,519.20 | 213,625.57 | 0.00 | 66,207.41 | 132,985.80 | -18,193.73 | 1,053,349.64 |
| Count: | 3 | 2 | 13 | 5 | 9 | 0 | 6 | 14 | 3 | 55 |
| MANAGED CARE | 15,622.65 | 8,792.40 | 83,316.15 | 76,686.46 | 5,115.21 | 20,041.32 | 63,751.35 | 14,313.83 | 10,962.43 | 298,601.80 |
| Count: | 1 | 1 | 5 | 2 | 6 | 11 | 3 | 4 | 1 | 34 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,039.80 | 75,325.51 | 190,365.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 7 | 22 |
| BLUE CROSS | 47,697.46 | 157,919.37 | 420,824.96 | 133,780.12 | 97,437.51 | 13,034.74 | 28,983.80 | 85,788.69 | 143,408.47 | 1,128,875.12 |
| Count: | 1 | 6 | 18 | 19 | 18 | 7 | 12 | 13 | 16 | 109 |
| **Inpatient** | 248,037.26 | 540,289.00 | 3,717,612.34 | 821,338.18 | 730,769.09 | 195,590.74 | 404,530.37 | 1,248,464.89 | 419,561.24 | 8,326,193.11 |
| Count: | 10 | 20 | 145 | 108 | 84 | 80 | 82 | 318 | 140 | 987 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,385.00 | 2,485.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| COMMERCIAL INS | 0.00 | 1,031.22 | 91,321.18 | 53,664.17 | 54,881.41 | 17,290.42 | 33,210.98 | 78,704.31 | 2,061.78 | 332,165.47 |
| Count: | 0 | 1 | 14 | 42 | 37 | 37 | 60 | 106 | 25 | 322 |

EB_Summary_ATB_Report.rpt

03/03/2011
1:14:37PM

Page: 2

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report

Aged as of 03/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID | 0.00 | 0.00 | 0.00 | 29,855.72 | 3,429.69 | 22,965.11 | 38,499.16 | 14,804.59 | 230.47 | 109,784.74 |
| Count: | 0 | 0 | 0 | 13 | 4 | 9 | 16 | 25 | 2 | 69 |
| MEDICAID HMO | 0.00 | 9,999.58 | 51,562.79 | 69,479.62 | 11,763.36 | 42,375.50 | 76,395.03 | 14,332.47 | 0.00 | 275,908.35 |
| Count: | 0 | 1 | 13 | 13 | 3 | 6 | 19 | 7 | 0 | 62 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 231.00 | 127.05 | 0.00 | 0.00 | 220.50 | 0.00 | 578.55 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,714.92 | 15,292.78 | 21,007.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 15 | 25 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,393.85 | 21,973.74 | 6,045.07 | 3,697.92 | 9,499.37 | 84,913.11 | 59,657.55 | 189,180.61 |
| Count: | 0 | 0 | 10 | 20 | 32 | 31 | 40 | 244 | 104 | 481 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 1,413.75 | -1,790.03 | 3,579.96 | 16,115.80 | 18,810.96 | 6,856.58 | 44,987.02 |
| Count: | 0 | 0 | 0 | 9 | 4 | 11 | 25 | 83 | 18 | 150 |
| SELF PAY | 0.00 | 0.00 | 2,095.77 | 88.70 | 0.00 | 3,470.55 | 10,453.23 | 81,458.98 | 29,297.01 | 126,864.24 |
| Count: | 0 | 0 | 3 | 1 | 0 | 3 | 5 | 20 | 5 | 37 |
| MEDICARE | 1,002.72 | 3,668.19 | 296,860.56 | 387,264.99 | 22,104.99 | 17,431.69 | -2,473.22 | 35.40 | 0.00 | 725,895.32 |
| Count: | 1 | 12 | 92 | 48 | 9 | 6 | 6 | 5 | 0 | 179 |
| MEDICARE HMO | 0.00 | 2,515.80 | 32,708.65 | 38,581.33 | 9,462.08 | 4,443.89 | 41,727.45 | 18,130.23 | 4,228.69 | 151,798.12 |
| Count: | 0 | 1 | 7 | 9 | 5 | 5 | 9 | 15 | 2 | 53 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| MANAGED CARE | 0.00 | 1,516.22 | 40,911.13 | 17,281.30 | 14,751.41 | 326.43 | 9,209.96 | 27,988.49 | 0.00 | 111,984.94 |
| Count: | 0 | 3 | 13 | 11 | 11 | 7 | 16 | 13 | 0 | 74 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,778.78 | 25,103.83 | 46,882.61 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 12 |
| BLUE CROSS | 1,116.20 | 13,675.22 | 111,252.22 | 94,703.20 | 19,153.42 | 12,840.09 | 68,589.09 | 33,660.93 | 4,529.52 | 359,519.89 |
| Count: | 1 | 3 | 33 | 44 | 48 | 32 | 52 | 39 | 13 | 265 |
| **Outpatient** | 2,118.92 | 32,406.23 | 630,106.15 | 714,664.57 | 140,159.45 | 129,521.56 | 301,226.85 | 400,553.67 | 148,643.21 | 2,499,400.61 |
| Count: | 2 | 21 | 185 | 212 | 155 | 148 | 248 | 577 | 189 | 1737 |
| **Grand Totals:** | 250,156 | 572,695 | 4,347,718 | 1,536,003 | 870,929 | 325,112 | 705,757 | 1,649,019 | 568,204 | 10,825,594 |
| Count: | 12 | 41 | 330 | 320 | 239 | 228 | 330 | 895 | 329 | 2,724 |

03/03/2011
1:14:37PM

Page: 3

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of  03/03/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 29,953.80 | 1,100.00 | 1,100.00 | 1,100.00 | 1,385.00 | 34,638.80 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 5 |
| COMMERCIAL INS | 0.00 | 12,398.82 | 221,181.81 | 201,237.45 | 162,654.91 | 51,587.06 | 73,809.46 | 164,141.93 | -7,592.26 | 879,419.18 |
| Count: | 0 | 3 | 23 | 67 | 52 | 48 | 75 | 151 | 40 | 459 |
| MEDICAID | 0.00 | 33,374.61 | 165,577.97 | 124,669.75 | 21,911.02 | -570.90 | 73,311.91 | 292,437.22 | 12,811.96 | 723,523.54 |
| Count: | 0 | 1 | 11 | 28 | 9 | 15 | 26 | 56 | 11 | 157 |
| MEDICAID HMO | 0.00 | 9,999.58 | 108,511.20 | 139,330.04 | 89,000.55 | 111,901.03 | 157,122.10 | 168,008.76 | 0.00 | 783,873.26 |
| Count: | 0 | 1 | 19 | 21 | 8 | 11 | 26 | 26 | 0 | 112 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 231.00 | 127.05 | 0.00 | 0.00 | 220.50 | 0.00 | 578.55 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,561.92 | 69,244.21 | 110,806.13 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 29 | 50 |
| SP AFTER INS NM | 0.00 | 0.00 | 7,558.94 | 44,132.07 | 39,360.15 | 16,337.89 | 19,838.03 | 263,364.19 | 113,652.20 | 504,243.47 |
| Count: | 0 | 0 | 14 | 34 | 38 | 39 | 50 | 353 | 154 | 682 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,132.00 | 14,903.12 | 5,242.08 | 11,687.97 | 23,413.41 | 57,249.75 | 26,672.66 | 140,300.99 |
| Count: | 0 | 0 | 1 | 24 | 12 | 24 | 34 | 130 | 35 | 260 |
| SELF PAY | 0.00 | 0.00 | 9,909.74 | 13,248.63 | 18,455.94 | 10,270.35 | 34,554.33 | 186,563.50 | 106,514.66 | 379,517.15 |
| Count: | 0 | 0 | 4 | 2 | 1 | 4 | 7 | 28 | 12 | 58 |
| MEDICARE | 158,619.60 | 246,338.29 | 2,796,893.52 | 439,572.03 | 144,446.84 | 72,112.43 | 44,138.92 | 24,684.24 | 151.30 | 3,926,957.17 |
| Count: | 6 | 20 | 170 | 52 | 19 | 24 | 13 | 6 | 1 | 311 |
| MEDICARE HMO | 27,100.27 | 88,680.72 | 380,648.85 | 236,100.53 | 223,087.65 | 4,443.89 | 107,934.86 | 151,116.03 | -13,965.04 | 1,205,147.76 |
| Count: | 3 | 3 | 20 | 14 | 14 | 5 | 15 | 29 | 5 | 108 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| MANAGED CARE | 15,622.65 | 10,308.62 | 124,227.28 | 93,967.76 | 19,866.62 | 20,367.75 | 72,961.31 | 42,302.32 | 10,962.43 | 410,586.74 |
| Count: | 1 | 4 | 18 | 13 | 17 | 18 | 19 | 17 | 1 | 108 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,818.58 | 100,429.34 | 237,247.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 11 | 34 |
| BLUE CROSS | 48,813.66 | 171,594.59 | 532,077.18 | 228,483.32 | 116,590.93 | 25,874.83 | 97,572.89 | 119,449.62 | 147,937.99 | 1,488,395.01 |
| Count: | 2 | 9 | 50 | 63 | 66 | 39 | 64 | 52 | 29 | 374 |
| **Grand Totals:** | 250,156.18 | 572,695.23 | 4,347,718.49 | 1,536,002.75 | 870,928.54 | 325,112.30 | 705,757.22 | 1,649,018.56 | 568,204.45 | 10,825,593.72 |
| Count: | 12 | 41 | 330 | 320 | 239 | 228 | 330 | 895 | 329 | 2,724 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| 3M | - | 9,836.64 | - | 49,230.75 | 59,067.39 |
| ABBOTT VASCULAR DEVICE | - | - | - | 23,970.00 | 23,970.00 |
| ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| ACTON LASER SERVICES L | 800.00 | - | - | - | 800.00 |
| AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| AIRGAS MID AMERICA | 30.35 | 125.67 | 2,106.01 | 6.58 | 2,268.61 |
| ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| ALIMED INC | 672.49 | - | - | 825.48 | 1,497.97 |
| ALLERGAN INC | 1,772.50 | 893.45 | (6,215.00) | 2,645.10 | (903.95) |
| AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| AMERICAN RED CROSS | 5,058.78 | 13,218.39 | - | - | 18,277.17 |
| AMERICAN SOLUTIONS | 294.09 | - | 278.37 | - | 572.46 |
| ANGIODYNAMICS | - | - | 993.20 | - | 993.20 |
| ANGIOTECH | - | - | - | 976.24 | 976.24 |
| ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| ARAMARK REFRESHMENT SR | 532.58 | 729.75 | - | - | 1,262.33 |
| ARAMARK UNIFORM SERVIC | 11,913.24 | 23,513.38 | 23,251.11 | 13,471.07 | 72,148.80 |
| ARROW INTERNATIONAL IN | - | 256.12 | - | 755.39 | 1,011.51 |
| ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| ASD HEALTHCARE | - | 9,224.93 | 4,580.03 | - | 13,804.96 |
| ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| A-TECH MECHANICAL, LLC | - | 182.39 | - | 2,166.68 | 2,349.07 |
| BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| BIOTRONIK INC | (7,416.00) | 68,589.50 | 16,353.00 | 238,072.50 | 315,599.00 |
| BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| BMA LOUISVILLE | - | 8,200.00 | - | - | 8,200.00 |
| BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| BOSTON SCIENTIFIC CORP | - | 3,199.20 | - | 171,391.36 | 174,590.56 |
| BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| BUSINESS HEALTH PLUS | - | 675.00 | - | - | 675.00 |
| BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| C R BARD ACCESS SYSTEM | 2,195.09 | 5,053.25 | 4,396.28 | - | 11,644.62 |
| C R BARD DAVOL | - | 2,982.76 | 5,546.40 | - | 8,529.16 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| CARDINAL UNIFORMS & SC | - | - | 72.23 | 3,788.94 | 3,861.17 |
| CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| CARSTENS | - | 514.20 | - | 91.62 | 605.82 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| CERNER CORPORATION | - | 148,471.25 | 147,987.32 | 600,129.78 | 896,588.35 |
| CHEK-MED SYSTEMS | - | 212.65 | - | - | 212.65 |
| COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| COOK MEDICAL INC. | - | - | 992.73 | 7,566.94 | 8,559.67 |
| CT CORPORATION | - | - | - | 348.00 | 348.00 |
| CULLIGAN WATER SYSTEMS | - | 250.00 | 1,915.19 | 286.76 | 2,451.95 |
| DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| DIETARY CONSULTANTS, I | - | - | 1,820.00 | 1,600.00 | 3,420.00 |
| DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| DOVE DATA PRODUCTS | - | - | 1,343.79 | - | 1,343.79 |
| DRAGER MEDICAL INC | 1,205.10 | 299.87 | 267.77 | 20,336.40 | 22,109.14 |
| ECOLAB FOOD SAFETY | - | 219.75 | - | - | 219.75 |
| EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| EKOS CORPORATION | - | 3,097.65 | - | - | 3,097.65 |
| ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| EV3 INC. | - | - | - | 27,297.00 | 27,297.00 |
| FEDEX | - | - | - | 50.00 | 50.00 |
| FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| FLOYD MEMORIAL HOSPITA | - | 4,599.00 | 10,865.00 | 8,508.00 | 23,972.00 |
| FRESENIUS MEDICAL CARE | - | - | 1,400.00 | 1,400.00 | 2,800.00 |
| GE HEALTHCARE | 9,370.45 | - | - | - | 9,370.45 |
| GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| GRAINGER | 151.58 | - | - | - | 151.58 |
| GREATER LOUISVILLE | - | 707.62 | - | - | 707.62 |
| HEALTH CARE INFO SYSTE | - | 80.00 | - | - | 80.00 |
| HEALTH CARE LOGISTICS | - | 65.74 | - | - | 65.74 |
| HEALTHLAND | - | - | 48,463.44 | - | 48,463.44 |
| HEME MANAGEMENT | - | 28,166.53 | 49,608.08 | 215,583.10 | 293,357.71 |
| HILL ROM CO INC | - | - | 192.60 | 3,594.55 | 3,787.15 |
| HMC SERVICE COMPANY | - | 1,235.00 | - | 202.72 | 1,437.72 |
| HOME DEPOT | - | - | - | 12.70 | 12.70 |
| HOSPIRA WORLDWIDE INC | 580.38 | 6,591.14 | 4,079.78 | (130.20) | 11,121.10 |
| HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| IDEV TECHNOLOGIES INC | - | - | 14,000.00 | 27,000.00 | 41,000.00 |
| IMAGING ALLIANCE | - | - | 186.00 | - | 186.00 |
| INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| INRAD INC | - | - | 302.00 | - | 302.00 |
| INTEC BUILDING SERVICE | 32,514.00 | - | 28,514.00 | 9,826.00 | 70,854.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| INTEC SUPPLY COMPANY | - | - | 3,606.70 | 15,592.07 | 19,198.77 |
| INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| INTERSTATE IMAGING | - | 523.79 | 986.02 | - | 1,509.81 |
| ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| J&J HEALTH CARE SYSTEM | - | 4,618.37 | 2,587.73 | (977.27) | 6,228.83 |
| J&J HEALTH CARE SYSTEM | - | 1,796.93 | 1,422.33 | 3,851.92 | 7,071.18 |
| J&J HEALTH CARE SYSTEM | 1,959.99 | 1,125.00 | 2,680.00 | 8,396.00 | 14,160.99 |
| JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| KLEIN BROS. SAFE & LOC | - | 12.19 | 356.25 | - | 368.44 |
| KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| LANDAUER, INC. | (7.79) | 250.36 | 276.94 | 594.26 | 1,113.77 |
| LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| LEMAITRE VASCULAR | - | 1,650.58 | 3,032.25 | 8,767.50 | 13,450.33 |
| LOWE'S HOME IMPROVEMEN | - | 347.67 | - | - | 347.67 |
| MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| MAQUET CARDIOVASCULAR | - | 832.00 | 1,394.00 | 5,128.00 | 7,354.00 |
| MARKERTEK | - | - | - | 188.88 | 188.88 |
| MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| MEDI-DOSE, INC. | - | 122.10 | - | 11.67 | 133.77 |
| MEDLINE INDUSTRIES INC | 1,415.13 | 883.43 | - | - | 2,298.56 |
| MEDRAD INC | - | - | 5,195.99 | (5,996.10) | (800.11) |
| MEDTRONIC USA INC | 17,050.00 | 46,351.29 | 33,800.80 | 4,500.00 | 101,702.09 |
| MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| MERIT MEDICAL SYSTEMS | 445.57 | 2,130.01 | - | 1,639.25 | 4,214.83 |
| MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| MYCAREERNETWORK | (1,657.24) | 965.50 | - | 10,409.50 | 9,717.76 |
| NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| OFFICE DEPOT | 346.21 | 2,013.38 | 1,139.77 | - | 3,499.36 |
| OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| OLYMPUS AMERICA INC | (4,454.82) | - | 1,871.68 | 33,492.36 | 30,909.22 |
| ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| PATHWAY MEDICAL TECHNO | - | 3,675.45 | - | - | 3,675.45 |
| PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | 42.79 | - | 394.53 | 437.32 |
| PRAIRIE FARMS DAIRY, I | 194.37 | 119.75 | 100.56 | 1,109.94 | 1,524.62 |
| PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| QUEST DIAGNOSTICS | 46,657.44 | 40,998.49 | 29,831.77 | - | 117,487.70 |
| REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| SCROGGINS INFORMATION | - | 1,528.94 | - | - | 1,528.94 |
| SECURITAS SECURITY | - | 10,443.44 | 10,593.52 | 21,251.20 | 42,288.16 |
| SENECA MEDICAL INC. | 28,518.88 | 94,398.51 | 86,997.76 | 215,318.49 | 425,233.64 |
| SHARN ANESTHESIA INC | - | 127.79 | - | - | 127.79 |
| SIEMENS H-CARE DIAGNOS | 768.98 | 1,577.61 | - | - | 2,346.59 |
| SIEMENS MEDICAL | - | 24,143.30 | 24,143.30 | 14,831.98 | 63,118.58 |
| SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| SPECTRUM SURGICAL | - | 1,588.76 | - | - | 1,588.76 |
| ST. JOHN COMPANIES | 33.98 | 562.35 | 179.52 | 603.23 | 1,379.08 |
| ST. JUDE MEDICAL INC. | - | 5,627.92 | 6,218.72 | 28,334.74 | 40,181.38 |
| ST. JUDE MEDICAL INC. | - | 17,600.00 | 103,900.00 | 259,890.28 | 381,390.28 |
| STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| STERICYCLE, INC. | - | 1,986.74 | 1,190.39 | - | 3,177.13 |
| STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| STEVE'S PRODUCE, INC. | 811.00 | 827.25 | - | 1,614.45 | 3,252.70 |
| SUNORAH HOSP MGNT SVCS | - | 3,378.74 | - | - | 3,378.74 |
| SWH SUPPLY COMPANY | - | 35.10 | 76.50 | - | 111.60 |
| SYNOVIS SURGICAL | - | - | 577.14 | 961.16 | 1,538.30 |
| SYSCO/LOUISVILLE FD SV | 5,446.54 | 2,992.07 | (43.98) | - | 8,394.63 |
| SYSMEX AMERICA, INC. | 962.45 | 4,933.84 | - | 13,244.51 | 19,140.80 |
| TASC | - | - | - | 348.60 | 348.60 |
| TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| THE EARTHGRAINS COMPAN | 232.19 | 116.76 | - | - | 348.95 |
| THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| THOMSON REUTERS | - | 2,640.23 | - | - | 2,640.23 |
| TRIANIM HEALTH SERVICE | 253.80 | 1,941.85 | 3,413.18 | 1,950.08 | 7,558.91 |
| TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| TZ MEDICAL | (4,000.00) | 3,925.00 | - | 4,250.00 | 4,175.00 |
| U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| UNIVERSAL HOSPITAL SRV | 119.94 | 17,185.70 | 17,813.84 | 8,037.41 | 43,156.89 |
| US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| VOLUFORMS | - | 171.41 | 890.87 | 890.87 | 1,953.15 |
| W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| WALNUT RIDGE | - | - | 1,420.15 | 6,090.60 | 7,510.75 |
| WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| XEROX CORPORATION | 2,323.96 | 2,683.38 | 4,499.82 | 10,949.39 | 20,456.55 |
| ZOLL MEDICAL | - | - | 854.96 | - | 854.96 |
| **Total:** | **165,120.21** | **693,774.73** | **730,650.25** | **2,669,288.40** | **4,258,833.59** |

Kentuckiana Medical Center
Aged Vendor Report
Age Date February 28, 2011

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6824 | ACCURATE MAIL AND DATA | (196.71) | - | - | 196.71 | - |
| 5529 | MEDRAD INC | - | - | - | 2.39 | 2.39 |
| 6971 | HOME DEPOT | - | - | - | 12.70 | 12.70 |
| 6952 | COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| 6937 | TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |
| 5037 | ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| 6831 | TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| 6838 | FEDEX | - | - | - | 50.00 | 50.00 |
| 5014 | OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| 6874 | BLACK DIAMOND PEST CTR | - | - | - | 65.00 | 65.00 |
| 5354 | HEALTH CARE LOGISTICS | - | - | - | 65.74 | 65.74 |
| 6826 | BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| 6991 | HEALTH CARE INFO SYSTE | - | - | - | 80.00 | 80.00 |
| 6854 | WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| 5125 | TAYLOR ENTERPRISES OF | - | - | - | 86.68 | 86.68 |
| 5086 | SWH SUPPLY COMPANY | - | - | - | 111.60 | 111.60 |
| 5085 | BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| 5052 | SHARN ANESTHESIA INC | - | - | - | 127.79 | 127.79 |
| 5023 | MEDI-DOSE, INC. | - | - | - | 133.77 | 133.77 |
| 6915 | GRAINGER | - | - | - | 151.58 | 151.58 |
| 6929 | U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| 6986 | IMAGING ALLIANCE | - | - | - | 186.00 | 186.00 |
| 5060 | MARKERTEK | - | - | - | 188.88 | 188.88 |
| 5120 | ALIGNED MEDICAL SOLUTI | - | - | - | 192.87 | 192.87 |
| 6917 | FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| 6920 | THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| 5121 | CHEK-MED SYSTEMS | - | - | - | 212.65 | 212.65 |
| 5010 | ECOLAB FOOD SAFETY | - | - | - | 219.75 | 219.75 |
| 6928 | DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| 6947 | JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| 5234 | MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| 5057 | PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |
| 6946 | COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| 5109 | MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| 5126 | WT FARLEY INC | - | - | - | 287.37 | 287.37 |
| 5119 | DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| 6918 | STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| 6903 | COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| 5081 | LOWE'S HOME IMPROVEMEN | - | - | - | 347.67 | 347.67 |
| 6835 | CT CORPORATION | - | - | - | 348.00 | 348.00 |
| 6872 | TASC | - | - | - | 348.60 | 348.60 |
| 6898 | THE EARTHGRAINS COMPAN | - | - | - | 348.95 | 348.95 |
| 6939 | INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| 6934 | AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| 6883 | KLEIN BROS. SAFE & LOC | - | - | - | 368.44 | 368.44 |
| 6902 | AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| 6993 | LAWN CURE | - | - | - | 380.92 | 380.92 |
| 6989 | TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| 6992 | ISC KENTUCKY | - | - | - | 397.50 | 397.50 |
| 5175 | EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| 5117 | HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| 6949 | OHIO VALLEY | - | - | - | 425.00 | 425.00 |
| 6912 | PITNEY BOWES | - | - | - | 437.32 | 437.32 |
| 6858 | INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date February 28, 2011

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6935 | WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| 5111 | US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| 5091 | QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| 6910 | REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| 5128 | VOLCANO | - | - | - | 560.28 | 560.28 |
| 6848 | S&J LIGHTING 08 | - | - | - | 562.34 | 562.34 |
| 6825 | AMERICAN SOLUTIONS | - | - | - | 572.46 | 572.46 |
| 6984 | PERICULUM CAPITAL CO. | - | - | - | 624.94 | 624.94 |
| 6893 | ACF SERVICES CO. | - | - | - | 643.43 | 643.43 |
| 5019 | AMERICAS FINEST FILTER | - | - | - | 644.49 | 644.49 |
| 6979 | BUSINESS HEALTH PLUS | - | - | - | 675.00 | 675.00 |
| 6954 | RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| 6927 | GREATER LOUISVILLE | - | - | - | 707.62 | 707.62 |
| 6990 | BYTESPEED, LLC | - | - | - | 748.00 | 748.00 |
| 5123 | ACTON LASER SERVICES L | - | - | - | 800.00 | 800.00 |
| 5150 | INRAD INC | - | - | - | 804.00 | 804.00 |
| 6981 | NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| 5214 | MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| 6987 | LANTHEUS | - | - | - | 908.00 | 908.00 |
| 6936 | DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| 6625 | ALLERGAN INC | - | - | - | 952.55 | 952.55 |
| 5087 | ANGIOTECH | - | - | - | 976.24 | 976.24 |
| 5007 | ANGIODYNAMICS | - | - | - | 993.20 | 993.20 |
| 5148 | ARROW INTERNATIONAL IN | - | - | - | 1,011.51 | 1,011.51 |
| 5108 | CARSTENS | - | - | - | 1,019.26 | 1,019.26 |
| 6895 | ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| 5106 | KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| 6837 | DAVES & KELLY, INC. | - | - | - | 1,100.00 | 1,100.00 |
| 6860 | LANDAUER, INC. | - | (7.79) | - | 1,121.56 | 1,113.77 |
| 5062 | WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| 6899 | ARAMARK REFRESHMENT SR | - | - | - | 1,262.33 | 1,262.33 |
| 5130 | DOVE DATA PRODUCTS | - | - | - | 1,343.79 | 1,343.79 |
| 5027 | KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| 6840 | HMC SERVICE COMPANY | - | - | - | 1,437.72 | 1,437.72 |
| 5043 | ALIMED INC | - | - | - | 1,497.97 | 1,497.97 |
| 6911 | PRAIRIE FARMS DAIRY, I | - | - | - | 1,524.62 | 1,524.62 |
| 6965 | SCROGGINS INFORMATION | - | - | - | 1,528.94 | 1,528.94 |
| 5100 | SYNOVIS SURGICAL | - | - | - | 1,538.30 | 1,538.30 |
| 5079 | ST. JOHN COMPANIES | - | - | - | 1,555.56 | 1,555.56 |
| 6846 | PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| 5122 | SPECTRUM SURGICAL | - | - | - | 1,588.76 | 1,588.76 |
| 6983 | TYCO HEALTHCARE | - | - | - | 1,625.00 | 1,625.00 |
| 5493 | ZOLL MEDICAL | - | - | - | 1,653.98 | 1,653.98 |
| 5077 | INTERSTATE IMAGING | - | - | - | 1,784.55 | 1,784.55 |
| 5042 | RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| 6827 | BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| 5367 | GENESEE BIOMEDICAL INC | - | - | - | 1,890.93 | 1,890.93 |
| 6924 | VOLUFORMS | - | - | - | 1,953.15 | 1,953.15 |
| 5075 | BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| 5005 | AIRGAS MID AMERICA | - | - | - | 2,268.61 | 2,268.61 |
| 5149 | SIEMENS H-CARE DIAGNOS | - | - | - | 2,346.59 | 2,346.59 |
| 6942 | A-TECH MECHANICAL, LLC | - | - | - | 2,349.07 | 2,349.07 |
| 6913 | PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| 6836 | CULLIGAN WATER SYSTEMS | - | - | - | 2,451.95 | 2,451.95 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date February 28, 2011

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5045 | THOMSON REUTERS | - | - | - | 2,640.23 | 2,640.23 |
| 6985 | BMA APPLICATIONS OF KY | - | - | - | 2,800.00 | 2,800.00 |
| 5563 | MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| 5160 | EKOS CORPORATION | - | - | - | 3,097.65 | 3,097.65 |
| 6938 | THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| 6850 | STERICYCLE, INC. | - | - | - | 3,177.13 | 3,177.13 |
| 6933 | STEVE'S PRODUCE, INC. | - | - | - | 3,252.70 | 3,252.70 |
| 6982 | SUNORAH HOSP MGNT SVCS | - | - | - | 3,378.74 | 3,378.74 |
| 6904 | DIETARY CONSULTANTS, I | - | - | - | 3,420.00 | 3,420.00 |
| 6907 | ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| 5105 | SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| 5028 | DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| 5110 | PATHWAY MEDICAL TECHNO | - | - | - | 3,675.45 | 3,675.45 |
| 5076 | MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| 5219 | MEDLINE INDUSTRIES INC | - | - | - | 3,758.47 | 3,758.47 |
| 5002 | HILL ROM CO INC | - | - | - | 3,787.15 | 3,787.15 |
| 6975 | CARDINAL UNIFORMS & SC | - | - | - | 3,861.17 | 3,861.17 |
| 5222 | MERIT MEDICAL SYSTEMS | - | - | - | 4,214.83 | 4,214.83 |
| 5034 | OFFICE DEPOT | - | - | - | 4,343.60 | 4,343.60 |
| 5071 | BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| 5001 | CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| 5277 | STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| 5065 | BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| 5029 | TZ MEDICAL | - | - | - | 5,675.00 | 5,675.00 |
| 5726 | SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| 5026 | J&J HEALTH CARE SYSTEM | - | - | - | 7,071.18 | 7,071.18 |
| 5201 | J&J HEALTH CARE SYSTEM | - | - | - | 7,324.50 | 7,324.50 |
| 6853 | WALNUT RIDGE | - | - | - | 7,510.75 | 7,510.75 |
| 6932 | BMA LOUISVILLE | - | - | - | 8,200.00 | 8,200.00 |
| 6822 | SYSCO/LOUISVILLE FD SV | - | - | - | 8,394.63 | 8,394.63 |
| 6871 | CAREFUSION SOLUTIONS, | - | - | - | 8,507.57 | 8,507.57 |
| 6595 | C R BARD DAVOL | - | - | - | 8,529.16 | 8,529.16 |
| 6844 | MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| 5093 | MAQUET CARDIOVASCULAR | - | - | - | 8,667.00 | 8,667.00 |
| 5466 | TERUMO MEDICAL CORP | - | - | - | 8,882.97 | 8,882.97 |
| 5006 | W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| 5133 | COOK MEDICAL INC. | - | - | - | 9,151.27 | 9,151.27 |
| 6867 | MYCAREERNETWORK | (1,657.24) | - | - | 11,375.00 | 9,717.76 |
| 5470 | TRI-ANIM HEALTH SERVIC | - | - | - | 10,910.07 | 10,910.07 |
| 6908 | ARROW SERVICES | - | - | - | 11,310.15 | 11,310.15 |
| 5112 | CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| 5425 | MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| 6879 | KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| 5538 | ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| 6980 | C&G TECHNOLOGIES, INC | - | - | - | 13,107.50 | 13,107.50 |
| 5206 | LEMAITRE VASCULAR | - | - | - | 13,450.33 | 13,450.33 |
| 5512 | GE HEALTHCARE | - | - | - | 15,357.60 | 15,357.60 |
| 5082 | C R BARD ACCESS SYSTEM | - | - | - | 16,710.76 | 16,710.76 |
| 6884 | PROSOFT-MEDANTEX | - | - | - | 16,776.08 | 16,776.08 |
| 5036 | INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| 5053 | ASD HEALTHCARE | - | - | - | 17,769.17 | 17,769.17 |
| 6828 | AMERICAN RED CROSS | - | - | - | 18,277.17 | 18,277.17 |
| 6851 | SYSMEX AMERICA, INC. | - | - | - | 19,140.80 | 19,140.80 |
| 6842 | INTEC SUPPLY COMPANY | - | - | - | 19,198.77 | 19,198.77 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date February 28, 2011

| Vendor # | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 6856 | XEROX CORPORATION | - | - | - | 20,456.55 | 20,456.55 |
| 5022 | LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| 5194 | HOSPIRA WORLDWIDE INC | - | - | - | 21,134.02 | 21,134.02 |
| 5591 | DRAGER MEDICAL INC | - | - | - | 22,656.24 | 22,656.24 |
| 6189 | J&J HEALTH CARE SYSTEM | - | - | - | 23,190.93 | 23,190.93 |
| 6931 | FLOYD MEMORIAL HOSPITA | - | - | - | 23,972.00 | 23,972.00 |
| 5088 | EV3  INC. | - | - | - | 27,297.00 | 27,297.00 |
| 6839 | HEALTHLAND | - | - | - | 28,463.44 | 28,463.44 |
| 5020 | ABBOTT VASCULAR DEVICE | - | - | - | 28,530.00 | 28,530.00 |
| 5040 | OLYMPUS AMERICA INC | - | - | - | 30,909.22 | 30,909.22 |
| 5102 | IDEV TECHNOLOGIES INC | - | - | - | 41,000.00 | 41,000.00 |
| 5273 | ST. JUDE MEDICAL INC. | - | - | - | 41,311.57 | 41,311.57 |
| 6866 | SECURITAS SECURITY | - | - | - | 42,288.16 | 42,288.16 |
| 6852 | UNIVERSAL HOSPITAL SRV | - | - | - | 43,156.89 | 43,156.89 |
| 5813 | 3M | - | - | - | 59,067.39 | 59,067.39 |
| 6843 | LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| 5095 | CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| 6953 | SIEMENS MEDICAL | - | - | - | 63,118.58 | 63,118.58 |
| 6926 | INTEC BUILDING SERVICE | - | - | 32,514.00 | 38,340.00 | 70,854.00 |
| 6863 | ARAMARK UNIFORM SERVIC | - | - | - | 72,148.80 | 72,148.80 |
| 5177 | ENDOLOGIX INC | - | - | - | 99,644.10 | 99,644.10 |
| 6963 | QUEST DIAGNOSTICS | - | - | - | 117,487.70 | 117,487.70 |
| 5220 | MEDTRONIC USA INC | - | - | - | 137,424.39 | 137,424.39 |
| 5025 | AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| 5073 | BOSTON SCIENTIFIC CORP | - | - | - | 187,168.65 | 187,168.65 |
| 6873 | HEME MANAGEMENT | - | - | - | 293,357.71 | 293,357.71 |
| 5272 | ST. JUDE MEDICAL INC. | - | - | - | 390,390.28 | 390,390.28 |
| 6675 | BIOTRONIK INC | - | - | (7,416.00) | 406,198.00 | 398,782.00 |
| 5017 | SENECA MEDICAL INC. | - | - | - | 482,364.21 | 482,364.21 |
| 6833 | CERNER CORPORATION | - | - | - | 896,588.35 | 896,588.35 |
| | Total: | (1,853.95) | (7.79) | 25,098.00 | 4,459,013.84 | 4,482,250.10 |

| Date | | Description | | |
|---|---|---|---|---|
| 02/24/2011 | View Image | Deposit | 599.38 | 4,373.56 |
| 02/24/2011 | View Image | Deposit | 14.00 | 3,774.18 |
| 02/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 94.76 | 3,760.18 |
| 02/23/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 90.06 | 3,665.42 |
| 02/22/2011 | | BANKCARD MTOT DEP 422369760028934 | 951.63 | 3,575.36 |
| 02/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 156.11 | 2,623.73 |
| 02/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 150.35 | 2,467.62 |
| 02/22/2011 | | BANKCARD MTOT DEP 422369760028934 | 100.00 | 2,317.27 |
| 02/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 41.13 | 2,217.27 |
| 02/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 20.59 | 2,176.14 |
| 02/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 289.52 | 2,155.55 |
| 02/17/2011 | 5145 | Check 5145 | -72,000.00 | 1,866.03 |
| 02/17/2011 | View Image | Deposit | 1,679.39 | 73,866.03 |
| 02/17/2011 | View Image | Deposit | 169.75 | 72,186.64 |
| 02/17/2011 | View Image | Deposit | 47.56 | 72,016.89 |
| 02/17/2011 | View Image | Deposit | 22.38 | 71,969.33 |
| 02/16/2011 | | Account Analysis Charge | -64.93 | 71,946.95 |
| 02/16/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 91.08 | 72,011.88 |
| 02/15/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 35.75 | 71,920.80 |
| 02/14/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 127.10 | 71,885.05 |
| 02/14/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 107.00 | 71,757.95 |
| 02/14/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | 20.81 | 71,650.95 |

**Totals (this page):**          **Transactions: 30**          **Debits: -74,252.23**     **Credits: 7,369.01**

