## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_     Date Filed: _9-19-10_

Case Number: _10 - 93039 - BHL-11_     SIC Code: _____

Month (or portion) covered by this report: _March 2011_

**IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.**

_Nicholas R. Clark_                          _4-9-11_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.**

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✔ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ✔ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ✔ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✔ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ✔ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✔ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ✔ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✔ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ✔ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ✔ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✔ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ✔ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039-BHL-11    SIC Code: _____

Month (or portion) covered by this report: March 2011

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |
|---|---|---|

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**    1,668,327

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**    2,432,595

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH    <764,268>

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-11   SIC Code: _____

Month (or portion) covered by this report: March 2011

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** 223,416

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** 8,840,473

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 159

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? 0

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_ Date Filed: _9-19-10_

Case Number: _10- 93039- BHL-11_   SIC Code: _____

Month (or portion) covered by this report: _March 2011_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:  _2,452,416_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):  _1,668,327_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:  _<784,089>_

PROJECTED EXPENSES FOR THE MONTH:  _2,759,743_

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):  _2,432,595_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:  _327,148_

PROJECTED CASH PROFIT FOR THE MONTH:  _<307,327>_

ACTUAL CASH PROFIT FOR THE MONTH
 (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)  _< 764,268>_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:  _<456,941>_

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

Page 4 of 4

**Kentuckiana Medical Center**
**Income Statement**
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

March 2011

Actual monthly net loss was ($764,268) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($456,941). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
March 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,668,327 | $ 2,073,010 | $ (404,683) |
| Expenses | 2,432,595 | 2,149,872 | 282,723 |
| Net Profit | $ (764,268) | $ (76,862) | $ (687,406) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 3/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (137,915.83) |
| 3/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (83,261.74) |
| 3/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (70,001.76) |
| 3/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (53,213.04) |
| 3/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (47,719.52) |
| 3/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (44,164.81) |
| 3/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (31,343.19) |
| 3/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,070.44) |
| 3/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28,442.86) |
| 3/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,938.64) |
| 3/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,491.03) |
| 3/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,853.29) |
| 3/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,834.14) |
| 3/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,654.86) |
| 3/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,278.72) |
| 3/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,444.41) |
| 3/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,851.75) |
| 3/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,864.41) |
| 3/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (14,181.57) |
| 3/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,432.85) |
| 3/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,927.58) |
| 3/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,240.75) |
| 3/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,628.71) |
| 3/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - KY Medicaid | $ | (3,401.97) |
| 3/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (47,915.02) |
| 3/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid | $ | (13,694.57) |
| 3/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (4,928.34) |
| 3/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (1,057.51) |
| 3/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (KY) | $ | (51,070.05) |
| 3/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (185,737.55) |
| 3/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (117,247.24) |
| 3/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (91,971.97) |
| 3/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (83,371.56) |
| 3/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (80,670.66) |
| 3/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (78,765.31) |
| 3/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (75,775.33) |
| 3/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,692.01) |
| 3/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (52,536.85) |
| 3/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (44,122.69) |
| 3/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (35,507.85) |
| 3/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (34,361.34) |
| 3/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (24,557.23) |
| 3/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,447.45) |
| 3/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (15,658.96) |
| 3/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,899.70) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 3/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,780.28) |
| 3/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,189.45) |
| 3/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,905.86) |
| 3/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,868.26) |
| 3/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,365.38) |
| 3/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4.57) |
| 3/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (7,839.77) |
| 3/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,766.75) |
| 3/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,699.46) |
| 3/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,658.62) |
| 3/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,611.99) |
| 3/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,172.96) |
| 3/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,044.05) |
| 3/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (700.00) |
| 3/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (590.29) |
| 3/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (288.00) |
| 3/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (210.00) |
| 3/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (173.84) |
| 3/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (155.00) |
| 3/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (100.00) |
| 3/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (75.01) |
| 3/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (58.37) |
| 3/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (40.00) |
| 3/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (27.17) |
| 3/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 3/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| | | | | | |
| | | | | $ | (2,073,010.14) |
| | | | | | |
| 3/18/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 280.99 |
| 3/11/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 346.43 |
| 3/25/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 532.98 |
| 3/25/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,578.68 |
| 3/18/2011 | 2314 Healthland | | Anesthesia Implementation Training | $ | 1,050.00 |
| 3/9/2011 | 2285 Mahesh Agrawal, MD | | Anesthesiologist Fee | $ | 3,904.20 |
| 3/10/2011 | 2289 Teresa Parrott, MD | | Anesthesiologist Fee | $ | 6,232.88 |
| 3/18/2011 | 2311 Teresa Parrott, MD | | Anesthesiologist Fee | $ | 8,726.03 |
| 3/22/2011 | 2315 Teresa Parrott, MD | | Anesthesiologist Fee | $ | 8,726.03 |
| 3/7/2011 | 2277 Teresa Parrott, MD | | Anesthesiologist Fee | $ | 11,219.18 |
| 3/29/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 3,945.79 |
| 3/4/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 11,147.75 |
| 3/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 500.00 |
| 3/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 700.00 |
| 3/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 700.00 |
| 3/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 800.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 3/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,000.00 |
| 3/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,000.00 |
| 3/31/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,000.00 |
| 3/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,500.00 |
| 3/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,500.00 |
| 3/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,700.00 |
| 3/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,000.00 |
| 3/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,600.00 |
| 3/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,000.00 |
| 3/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,000.00 |
| 3/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,600.00 |
| 3/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,800.00 |
| 3/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,200.00 |
| 3/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,200.00 |
| 3/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,300.00 |
| 3/31/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,100.00 |
| 3/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,400.00 |
| 3/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,300.00 |
| 3/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,500.00 |
| 3/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,500.00 |
| 3/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,900.00 |
| 3/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 9,000.00 |
| 3/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 11,200.00 |
| 3/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/1/2011 | 2265 | J&J Healthcare | Cath Lab Supplies | $ | 1,000.00 |
| 3/22/2011 | 2318 | J&J Healthcare | Cath Lab Supplies | $ | 1,095.00 |
| 3/24/2011 | 2329 | Terumo | Cath Lab Supplies | $ | 1,754.80 |
| 3/15/2011 | 2304 | Boston Scientific | Cath Lab Supplies | $ | 1,821.63 |
| 3/16/2011 | 2307 | Boston Scientific | Cath Lab Supplies | $ | 3,072.41 |
| 3/24/2011 | 2328 | Boston Scientific | Cath Lab Supplies | $ | 14,177.60 |
| 3/9/2011 | 2286 | Boston Scientific | Cath Lab Supplies | $ | 28,640.90 |
| 3/1/2011 | Various | A/P Check Run | Check 6537 | $ | 482.50 |
| 3/4/2011 | Various | A/P Check Run | Check 6717 | $ | 7,027.56 |
| 3/17/2011 | Various | A/P Check Run | Check 6781 | $ | 1,571.34 |
| 3/22/2011 | Various | A/P Check Run | Check 6790 | $ | 120.25 |
| 3/29/2011 | Various | A/P Check Run | Check 6801 | $ | 46.04 |
| 3/31/2011 | Various | A/P Check Run | Check 6806 | $ | 1,465.61 |
| 3/2/2011 | Various | A/P Check Run | Checks 6538 - 6539 | $ | 6,336.50 |
| 3/4/2011 | Various | A/P Check Run | Checks 6540 - 6713 Payroll PPE 2/26/11 | $ | 207,308.79 |
| 3/3/2011 | Various | A/P Check Run | Checks 6714 - 6716 | $ | 672.64 |
| 3/7/2011 | Various | A/P Check Run | Checks 6718 - 6719 | $ | 8,514.50 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|---|---|---|---|---|
| 3/8/2011 | Various | A/P Check Run | Checks 6720 - 6724 | $ 4,437.37 |
| 3/9/2011 | Various | A/P Check Run | Checks 6725 - 6737 | $ 113,321.50 |
| 3/10/2011 | Various | A/P Check Run | Checks 6738 - 6759 | $ 148,359.15 |
| 3/14/2011 | Various | A/P Check Run | Checks 6760 - 6774 , Void Check # 6564 | $ 155,499.59 |
| 3/14/2011 | Various | A/P Check Run | Checks 6775 - 6776 | $ 7,865.32 |
| 3/16/2011 | Various | A/P Check Run | Checks 6777 - 6780 | $ 6,286.61 |
| 3/18/2011 | Various | A/P Check Run | Checks 6782 - 6787 | $ 47,059.01 |
| 3/21/2011 | Various | A/P Check Run | Checks 6788 - 6789 | $ 7,952.44 |
| 3/23/2011 | Various | A/P Check Run | Checks 6791 - 6793 | $ 12,035.90 |
| 3/24/2011 | Various | A/P Check Run | Checks 6794 - 6797 | $ 2,678.86 |
| 3/25/2011 | Various | A/P Check Run | Checks 6798 | $ 522.42 |
| 3/28/2011 | Various | A/P Check Run | Checks 6799 - 6800 | $ 7,847.23 |
| 3/30/2011 | Various | A/P Check Run | Checks 6802 - 6805 | $ 15,936.46 |
| 3/7/2011 | 2272 | The Leasing Group | Court Order Payment | $ 10,000.00 |
| 3/24/2011 | 2327 | The Leasing Group | Court Order Payment | $ 10,000.00 |
| 3/22/2011 | 160 | ADP Payroll Check | Deidra Ford | $ 272.01 |
| 3/15/2011 | 2300 | Business Health Plus | Employee Physicals / Drug Screens | $ 770.00 |
| 3/25/2011 | 2337 | Cardinal Uniform | Employee Uniforms | $ 291.32 |
| 3/11/2011 | 2295 | Paul Newsom | Expense Reimbursement - See Expense Rept. | $ 299.55 |
| 3/21/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ 1,443.62 |
| 3/7/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ 4,841.01 |
| 3/11/2011 | 2293 | Thomas Mock | I.T. Supplies Reimbursement | $ 643.50 |
| 3/16/2011 | 2308 | Biotronik, Inc. | Implant - Defibrillator | $ 11,900.00 |
| 3/7/2011 | 2275 | St. Jude Medical | Implant - Defibrillator | $ 15,000.00 |
| 3/17/2011 | 2309 | St. Jude Medical | Implant - Defibrillator | $ 15,000.00 |
| 3/31/2011 | 2344 | St. Jude Medical | Implant - Pacemaker | $ 3,000.00 |
| 3/8/2011 | 2280 | St. Jude Medical | Implant - Pacemaker | $ 3,800.00 |
| 3/23/2011 | 2325 | Biotronik, Inc. | Implants - Defibrillators (3) | $ 35,900.00 |
| 3/9/2011 | 2287 | Biotronik, Inc. | Implants - Pacemakers | $ 6,800.00 |
| 3/7/2011 | 2276 | St. Jude Medical | Implants - Pacemakers | $ 16,600.00 |
| 3/15/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ 1,806.60 |
| 3/3/2011 | 2270 | Robertson Insurance | Insurance | $ 2,523.45 |
| 3/23/2011 | 2323 | Thomas Mock | IT Supplies | $ 1,072.26 |
| 3/15/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ 1,895.54 |
| 3/15/2011 | 2302 | Earth Grains | KMC Grill Food Supplies | $ 16.94 |
| 3/2/2011 | 2267 | Prairie Farms Dairy | KMC Grill Food Supplies | $ 56.75 |
| 3/9/2011 | 2283 | Prairie Farms Dairy | KMC Grill Food Supplies | $ 56.75 |
| 3/23/2011 | 2320 | Prairie Farms Dairy | KMC Grill Food Supplies | $ 70.75 |
| 3/15/2011 | 2305 | Steve's Produce | KMC Grill Food Supplies | $ 466.00 |
| 3/23/2011 | 2321 | Sysco Louisville | KMC Grill Food Supplies | $ 500.00 |
| 3/3/2011 | 2269 | Sysco Louisville | KMC Grill Food Supplies | $ 1,562.23 |
| 3/10/2011 | 2291 | Siemens | Laboratory Supplies | $ 592.09 |
| 3/8/2011 | 2282 | J&J Healthcare | Laboratory Supplies | $ 882.00 |
| 3/8/2011 | 2281 | Bio Rad Labs | Laboratory Supplies | $ 1,515.33 |
| 3/30/2011 | 2342 | Roche Diagnostics | Laboratory Supplies | $ 1,841.76 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 3/22/2011 | | 2319 Roche Diagnostics | Laboratory Supplies | $ | 14,277.08 |
| 3/29/2011 | | 2340 Seiller Waterman, LLC | Legal Services | $ | 20,000.00 |
| 3/1/2011 | | 2266 Medline Industries | Medical Supplies | $ | 996.70 |
| 3/31/2011 | | 2345 CR Bard Inc. | Medical Supplies | $ | 1,107.15 |
| 3/24/2011 | | 2331 Advanced Vasc Dynamics | Medical Supplies | $ | 1,200.00 |
| 3/17/2011 | | 2310 CR Bard Inc. | Medical Supplies | $ | 1,476.85 |
| 3/30/2011 | | 2343 Medline Industries | Medical Supplies | $ | 1,496.65 |
| 3/24/2011 | | 2330 CR Bard Inc. | Medical Supplies | $ | 2,169.96 |
| 3/11/2011 | | 2292 Seneca Medical | Medical Supplies | $ | 2,848.22 |
| 3/22/2011 | | 2317 Seneca Medical | Medical Supplies | $ | 5,531.80 |
| 3/8/2011 | | 2279 Seneca Medical | Medical Supplies | $ | 6,205.20 |
| 3/1/2011 | | 2264 Seneca Medical | Medical Supplies | $ | 7,039.27 |
| 3/29/2011 | | 2339 Seneca Medical | Medical Supplies | $ | 7,142.26 |
| 3/15/2011 | | 2299 Seneca Medical | Medical Supplies | $ | 7,278.33 |
| 3/18/2011 | | 2313 Seneca Medical | Medical Supplies | $ | 7,402.63 |
| 3/25/2011 | | 2332 Seneca Medical | Medical Supplies | $ | 10,624.52 |
| 3/4/2011 | | 2273 Seneca Medical | Medical Supplies | $ | 11,000.99 |
| 3/10/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 3/18/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 3/7/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 3/28/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 3/9/2011 | | 2288 A-Tech Mechanical | O.R. Repairs & Maintenance | $ | 280.00 |
| 3/7/2011 | | 2278 AMSC, Inc. | O.R. Supplies | $ | 298.00 |
| 3/16/2011 | | 2306 AMSC, Inc. | O.R. Supplies | $ | 340.00 |
| 3/14/2011 | | 2298 Boston Scientific | O.R. Supplies | $ | 535.00 |
| 3/25/2011 | | 2334 AMSC, Inc. | O.R. Supplies | $ | 1,553.00 |
| 3/15/2011 | | 2303 Arrow International | O.R. Supplies | $ | 2,549.19 |
| 3/29/2011 | | 2341 Boston Scientific | O.R. Supplies | $ | 4,511.00 |
| 3/2/2011 | | 2268 St. Jude Medical | O.R. Supplies | $ | 9,470.00 |
| 3/10/2011 | | 2290 Endologix, Inc. | O.R. Supplies | $ | 14,210.00 |
| 3/25/2011 | | 2335 Hall Robb | Partial Payment of Payroll Loan | $ | 45,129.55 |
| 3/24/2011 | | 2326 Stacy N. Gray | Payroll Correction PPE 03/12/11 | $ | 292.52 |
| 3/31/2011 | 162 - 320 | ADP Payroll Checks | Payroll PPE 03/26/11 | $ | 202,220.42 |
| 3/31/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 03/26/11 | $ | 91,656.46 |
| 3/17/2011 | | 1st Tenn. Transaction | Payroll Wire - PPE 03/12/11 | $ | 285,934.31 |
| 3/3/2011 | | 1st Tenn. Transaction | Payroll Wire - Taxes PPE 02/26/11 | $ | 97,787.15 |
| 3/21/2011 | | 161 ADP Payroll Check | Peggy Teater | $ | 1,297.80 |
| 3/14/2011 | | 2297 Werner Todd Pump Co. | Plant Operations Repairs & Maintenance | $ | 1,000.00 |
| 3/25/2011 | | 2338 Phil Hefley | Plant Operations Supplies | $ | 909.48 |
| 3/14/2011 | | 2296 Danny Frye | Plant Operations Supplies | $ | 119.24 |
| 3/11/2011 | | 2294 Phil Hefley | Plant Operations Supplies / Mileage | $ | 355.32 |
| 3/23/2011 | | 2322 Industrial Air Centers | Plant Ops Equipment Rental | $ | 1,800.00 |
| 3/15/2011 | | 2301 Culligan Water | Plant Ops Supplies - Salt | $ | 259.48 |
| 3/25/2011 | | 2333 USPS | Postage - Physician Letters | $ | 103.68 |
| 3/4/2011 | | 1st Tenn. Transaction | Premium Finance - Malp & Excess Liab Insur | $ | 11,855.83 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 3/4/2011 | | 1st Tenn. Transaction | Premium Finance - Workers Comp Insur | $ | 6,426.99 |
| 3/25/2011 | 2336 | Tammy Burchett | Radiology Coding | $ | 127.00 |
| 3/3/2011 | 2271 | Herae | Remittance Advice Service | $ | 58.14 |
| 3/23/2011 | 2324 | D&D Medical | Respiratory Therapy Supplies | $ | 625.40 |
| 3/8/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,758.40 |
| 3/21/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,903.39 |
| 3/22/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,933.40 |
| 3/3/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 66,420.47 |
| 3/4/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 261.78 |
| 3/25/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 354.43 |
| 3/18/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 357.10 |
| 3/11/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 398.46 |
| 3/1/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/8/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/10/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/18/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/28/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/7/2011 | 2274 | Nick Clark | Various Expenses - See Expense Report | $ | 7,924.93 |
| 3/9/2011 | 2284 | Nick Clark | Various Expenses - See Expense Report | $ | 11,161.83 |
| 3/18/2011 | 2312 | Pepsi | Vending / Soft Drinks | $ | 346.95 |
| 3/22/2011 | 2316 | Void | Void | $ | - |

|  |  | $ | 2,149,872.59 |
|--|--|---|--------------|
| Receipts | | $ | 2,073,010.14 |
| Disbursements | | $ | (2,149,872.59) |
| Net Cash | | $ | (76,862.45) |

EMPLOYER SERVICES



**TO BE OPENED BY ADDRESSEE ONLY!**

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:  CLEV  **4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | 047 | |

ATTENTION  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

**TOTAL    CHECKS:    1**
**TOTAL  VOUCHERS:    174**

**EMPLOYER SERVICES**

**TO BE OPENED BY ADDRESSEE ONLY!**

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II** OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **03/30/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE** **IN**
**47129**

**TOTAL CHECKS: 159**
**TOTAL VOUCHERS: 0**

ꟼ

Page: 1

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 04/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| t | | | | | | | | | | |
| MPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 | 0.00 | 2,200.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| IMERCIAL INS | 59,596.04 | 78,761.94 | 61,234.62 | 43,839.01 | 92,501.67 | 81,318.06 | 40,783.72 | 91,173.16 | -36,007.30 | 513,200.92 |
| Count: | 2 | 1 | 7 | 15 | 16 | 12 | 13 | 50 | 18 | 134 |
| ICAID | 0.00 | 106,100.80 | 152,357.06 | 112,516.98 | 92,097.37 | 13,997.84 | 17,872.32 | 77,271.33 | 31,217.39 | 603,431.09 |
| Count: | 0 | 3 | 3 | 12 | 14 | 6 | 15 | 28 | 13 | 94 |
| ICAID HMO | 0.00 | 65,433.26 | 113,353.48 | 57,157.75 | 56,648.84 | 5,520.01 | 17,826.14 | 163,383.56 | 1,205.00 | 480,528.04 |
| Count: | 0 | 3 | 7 | 6 | 9 | 1 | 4 | 18 | 2 | 50 |
| RITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,693.37 | 58,105.06 | 89,798.43 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 17 | 25 |
| FTER INS NM | 0.00 | 0.00 | 3,225.17 | 19,215.35 | 47,111.38 | 38,894.45 | 20,967.66 | 94,522.18 | 56,372.52 | 280,308.71 |
| Count: | 0 | 0 | 3 | 18 | 17 | 11 | 14 | 62 | 44 | 169 |
| FTER MCARE | 0.00 | 0.00 | 0.00 | 8,888.48 | 14,621.37 | 11,509.41 | 16,904.01 | 16,043.12 | 17,545.08 | 85,511.47 |
| Count: | 0 | 0 | 0 | 11 | 16 | 13 | 23 | 23 | 15 | 101 |
| PAY | 0.00 | 0.00 | 0.00 | 7,813.97 | 13,159.93 | 18,455.94 | 30,042.50 | 50,905.40 | 63,096.28 | 183,474.02 |
| Count: | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 6 | 4 | 15 |
| DING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ICARE | 377,219.53 | 687,070.73 | 1,076,033.81 | 43,482.16 | 3,422.04 | 32,879.67 | 67,768.97 | 1,404.75 | 11,260.24 | 2,300,541.90 |
| Count: | 10 | 28 | 47 | 21 | 8 | 5 | 21 | 2 | 2 | 144 |
| ICARE HMO | 21,246.43 | 168,916.36 | 436,688.66 | 155,793.63 | 872.30 | 2,569.98 | 1,259.74 | 92,811.22 | -18,193.73 | 861,964.59 |
| Count: | 1 | 5 | 7 | 6 | 2 | 7 | 1 | 15 | 3 | 47 |
| AGED CARE | 0.00 | 90,772.66 | 89,023.58 | 29,249.61 | 6,176.13 | 5,115.21 | 54,249.12 | 12,673.54 | 13,702.72 | 300,962.57 |
| Count: | 0 | 3 | 4 | 5 | 2 | 6 | 13 | 4 | 2 | 39 |
| al | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,038.60 | 93,326.71 | 190,365.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 10 | 22 |
| CROSS | 0.00 | 44,395.77 | 383,617.52 | 83,078.32 | 69,720.20 | 7,434.48 | 13,987.59 | 37,001.54 | 77,597.87 | 716,833.29 |
| Count: | 0 | 3 | 15 | 18 | 13 | 11 | 10 | 16 | 14 | 100 |
| **Inpatient** | 458,062.00 | 1,241,451.52 | 2,315,533.90 | 561,035.26 | 396,331.23 | 217,695.05 | 282,761.77 | 767,021.77 | 369,263.54 | 6,609,156.04 |
| Count: | 13 | 46 | 93 | 113 | 98 | 73 | 117 | 245 | 145 | 943 |
| nt | | | | | | | | | | |
| MPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

04/02/2011
10:01:51AM

## KENTUCKIANA MEDICAL CENTER

Page: 2

### Accounts Receivable Cycle ATB Report
Aged as of 04/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 0.00 | 13,819.16 | 23,268.50 | 31,494.08 | 33,778.98 | 54,632.55 | 36,686.88 | 89,287.52 | 8,306.41 | 291,274.08 |
| Count: | 0 | 3 | 13 | 27 | 36 | 36 | 72 | 117 | 38 | 342 |
| MEDICAID | 0.00 | 18,512.17 | 17,191.43 | 36,014.98 | 17,067.43 | 3,708.83 | 45,655.20 | 13,170.68 | 2,927.71 | 154,248.43 |
| Count: | 0 | 2 | 9 | 11 | 14 | 5 | 19 | 26 | 5 | 91 |
| MEDICAID HMO | 0.00 | 11,160.49 | 5,950.24 | 14,955.14 | 36,214.44 | 11,763.36 | 60,100.91 | 42,598.82 | 0.00 | 182,743.40 |
| Count: | 0 | 3 | 7 | 9 | 13 | 3 | 15 | 16 | 0 | 66 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 231.00 | 127.05 | 0.00 | 220.50 | 0.00 | 578.55 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,304.10 | 16,703.60 | 21,007.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 19 | 25 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,322.72 | 17,736.37 | 16,872.62 | 6,548.24 | 4,636.32 | 55,904.96 | 54,912.94 | 161,934.17 |
| Count: | 0 | 0 | 12 | 46 | 30 | 32 | 41 | 152 | 94 | 407 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 2,018.48 | 2,229.58 | 6,922.64 | 3,927.57 | 2,271.35 | 6,168.91 | 23,538.53 |
| Count: | 0 | 0 | 0 | 9 | 11 | 5 | 23 | 52 | 17 | 117 |
| SELF PAY | 0.00 | 187.93 | 0.00 | 2,204.21 | 0.00 | 0.00 | 13,801.34 | 37,727.97 | 12,761.98 | 66,683.43 |
| Count: | 0 | 1 | 0 | 2 | 0 | 0 | 4 | 9 | 3 | 19 |
| MEDICARE | 1,002.72 | 102,159.12 | 304,686.91 | 157,048.57 | 142,851.16 | 3,584.05 | 14,051.02 | 2,882.31 | 0.00 | 728,265.86 |
| Count: | 1 | 23 | 75 | 44 | 35 | 5 | 10 | 9 | 0 | 202 |
| MEDICARE HMO | 291.60 | 49,415.67 | 70,164.16 | 22,637.54 | 15,429.34 | 6,591.31 | 8,926.02 | 20,779.15 | 4,191.36 | 198,426.15 |
| Count: | 1 | 4 | 8 | 6 | 5 | 4 | 9 | 16 | 3 | 56 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| MANAGED CARE | 0.00 | 502.90 | 27,537.43 | 23,292.21 | 7,996.13 | 3,137.95 | 6,481.49 | 60,895.83 | -1,858.96 | 127,984.98 |
| Count: | 0 | 2 | 13 | 11 | 11 | 11 | 16 | 20 | 2 | 86 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,495.61 | 32,387.00 | 46,882.61 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 12 |
| BLUE CROSS | 1,116.20 | 16,505.72 | 35,463.39 | 17,299.10 | 33,562.11 | 13,316.11 | 70,855.34 | 33,435.89 | 4,452.32 | 226,006.18 |
| Count: | 1 | 11 | 36 | 22 | 32 | 44 | 73 | 42 | 21 | 282 |
| Outpatient | 2,410.52 | 212,263.16 | 489,584.78 | 324,700.68 | 306,359.84 | 110,563.09 | 265,122.09 | 377,974.69 | 142,338.27 | 2,231,317.12 |
| Count: | 3 | 49 | 173 | 187 | 189 | 147 | 282 | 473 | 209 | 1712 |
| Grand Totals: | 460,473 | 1,453,715 | 2,805,119 | 885,736 | 702,691 | 328,258 | 547,884 | 1,144,996 | 511,602 | 8,840,473 |
| Count: | 16 | 95 | 266 | 300 | 287 | 220 | 399 | 718 | 354 | 2,655 |

E8_Summary_ATB_Report.rpt

04/02/2011
10:01:51AM

## KENTUCKIANA MEDICAL CENTER

Page: 3

### Accounts Receivable Cycle ATB Report
Aged as of 04/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 | 1,385.00 | 3,585.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| COMMERCIAL INS | 59,596.04 | 92,581.10 | 84,503.12 | 75,333.09 | 126,280.65 | 135,950.61 | 77,470.60 | 180,460.88 | -27,700.89 | 804,475.00 |
| Count: | 2 | 4 | 20 | 42 | 52 | 48 | 85 | 167 | 56 | 476 |
| MEDICAID | 0.00 | 124,612.97 | 169,548.49 | 148,531.96 | 109,164.80 | 17,706.67 | 63,527.52 | 90,442.01 | 34,145.10 | 757,679.52 |
| Count: | 0 | 5 | 12 | 23 | 28 | 11 | 34 | 54 | 18 | 185 |
| MEDICAID HMO | 0.00 | 76,593.75 | 119,303.72 | 72,112.89 | 92,863.28 | 17,283.37 | 77,927.05 | 205,982.38 | 1,205.00 | 663,271.44 |
| Count: | 0 | 6 | 14 | 15 | 22 | 4 | 19 | 34 | 2 | 116 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 231.00 | 127.05 | 0.00 | 220.50 | 0.00 | 578.55 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,997.47 | 74,808.66 | 110,806.13 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 36 | 50 |
| SP AFTER INS NM | 0.00 | 0.00 | 8,547.89 | 36,951.72 | 63,984.00 | 45,442.69 | 25,603.98 | 150,427.14 | 111,285.46 | 442,242.88 |
| Count: | 0 | 0 | 15 | 64 | 47 | 43 | 55 | 214 | 138 | 576 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 10,906.96 | 16,850.95 | 18,432.05 | 20,831.58 | 18,314.47 | 23,713.99 | 109,050.00 |
| Count: | 0 | 0 | 0 | 20 | 27 | 18 | 46 | 75 | 32 | 218 |
| SELF PAY | 0.00 | 187.93 | 0.00 | 10,018.18 | 13,159.93 | 18,455.94 | 43,843.84 | 88,633.37 | 75,858.26 | 250,157.45 |
| Count: | 0 | 1 | 0 | 3 | 1 | 1 | 6 | 15 | 7 | 34 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 378,222.25 | 789,229.85 | 1,380,720.72 | 200,530.73 | 146,273.20 | 36,463.72 | 81,819.99 | 4,287.06 | 11,260.24 | 3,028,807.76 |
| Count: | 11 | 51 | 122 | 65 | 43 | 10 | 31 | 11 | 2 | 346 |
| MEDICARE HMO | 21,538.03 | 218,332.03 | 506,852.82 | 178,431.17 | 16,301.64 | 9,161.29 | 10,185.76 | 113,590.37 | -14,002.37 | 1,060,390.74 |
| Count: | 2 | 9 | 15 | 12 | 7 | 11 | 10 | 31 | 6 | 103 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| MANAGED CARE | 0.00 | 91,275.56 | 116,561.01 | 52,541.82 | 14,172.26 | 8,253.16 | 60,730.61 | 73,569.37 | 11,843.76 | 428,947.55 |
| Count: | 0 | 5 | 17 | 16 | 13 | 17 | 29 | 24 | 4 | 125 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111,534.21 | 125,713.71 | 237,247.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 16 | 34 |
| BLUE CROSS | 1,116.20 | 60,901.49 | 419,080.91 | 100,377.42 | 103,282.31 | 20,750.59 | 84,842.93 | 70,437.43 | 82,050.19 | 942,839.47 |
| Count: | 1 | 14 | 51 | 40 | 45 | 55 | 83 | 58 | 35 | 382 |
| **Grand Totals:** | 460,472.52 | 1,453,714.68 | 2,805,118.68 | 885,735.94 | 702,691.07 | 328,258.14 | 547,883.86 | 1,144,996.46 | 511,601.81 | 8,840,473.16 |
| Count: | 16 | 95 | 266 | 300 | 287 | 220 | 399 | 718 | 354 | 2,655 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| 3M | - | 9,836.64 | - | 49,230.75 | 59,067.39 |
| ABBOTT VASCULAR DEVICE | - | - | - | 23,970.00 | 23,970.00 |
| ACF SERVICES CO. | - | - | 466.32 | 177.11 | 643.43 |
| ACTON LASER SERVICES L | 800.00 | - | - | - | 800.00 |
| AESCULAP INC. | - | - | - | 155,107.77 | 155,107.77 |
| AIR ADVANTAGE | - | - | - | 365.00 | 365.00 |
| AIRGAS MID AMERICA | 30.35 | 125.67 | 2,106.01 | 6.58 | 2,268.61 |
| ALIGNED MEDICAL SOLUTI | - | 192.87 | - | - | 192.87 |
| ALIMED INC | 672.49 | - | - | 825.48 | 1,497.97 |
| ALLERGAN INC | 1,772.50 | 893.45 | (6,215.00) | 2,645.10 | (903.95) |
| AMERICAN ICE MACHINES | - | - | - | 379.80 | 379.80 |
| AMERICAN RED CROSS | 5,058.78 | 13,218.39 | - | - | 18,277.17 |
| AMERICAN SOLUTIONS | 294.09 | - | 278.37 | - | 572.46 |
| ANGIODYNAMICS | - | - | 993.20 | - | 993.20 |
| ANGIOTECH | - | - | - | 976.24 | 976.24 |
| ARAMARK | - | - | - | 1,059.28 | 1,059.28 |
| ARAMARK REFRESHMENT SR | 532.58 | 729.75 | - | - | 1,262.33 |
| ARAMARK UNIFORM SERVIC | 11,913.24 | 23,513.38 | 23,251.11 | 13,471.07 | 72,148.80 |
| ARROW INTERNATIONAL IN | - | 256.12 | - | 755.39 | 1,011.51 |
| ARROW SERVICES | - | 973.42 | - | 10,336.73 | 11,310.15 |
| ASD HEALTHCARE | - | 9,224.93 | 4,580.03 | - | 13,804.96 |
| ASSOCIATED PURCH. SRVC | - | - | - | 3,492.00 | 3,492.00 |
| A-TECH MECHANICAL, LLC | - | 182.39 | - | 2,166.68 | 2,349.07 |
| BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| BIO RAD LABORATORIES | - | - | - | 5,503.59 | 5,503.59 |
| BIOTRONIK INC | (7,416.00) | 68,589.50 | 16,353.00 | 238,072.50 | 315,599.00 |
| BLACK DIAMOND PEST CTR | - | 65.00 | - | - | 65.00 |
| BMA LOUISVILLE | - | 8,200.00 | - | - | 8,200.00 |
| BOSTON SCIENTIFIC CORP | - | - | - | 4,636.89 | 4,636.89 |
| BOSTON SCIENTIFIC CORP | - | 3,199.20 | - | 171,391.36 | 174,590.56 |
| BRACCO DIAGNOSTICS | - | - | - | 114.00 | 114.00 |
| BRYAN CORPORATION | - | - | - | 2,185.00 | 2,185.00 |
| BUSINESS HEALTH PLUS | - | 675.00 | - | - | 675.00 |
| BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| BYTESPEED, LLC | - | 748.00 | - | - | 748.00 |
| C R BARD ACCESS SYSTEM | 2,195.09 | 5,053.25 | 4,396.28 | - | 11,644.62 |
| C R BARD DAVOL | - | 2,982.76 | 5,546.40 | - | 8,529.16 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| CARDINAL HEALTH PHARM | - | - | - | 61,345.52 | 61,345.52 |
| CARDINAL UNIFORMS & SC | - | - | 72.23 | 3,788.94 | 3,861.17 |
| CARDIOVASCULAR SYSTEMS | - | - | - | 11,318.45 | 11,318.45 |
| CAREFUSION SOLUTIONS, | - | 8,507.57 | - | - | 8,507.57 |
| CARSTENS | - | 514.20 | - | 91.62 | 605.82 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| CERNER CORPORATION | - | 148,471.25 | 147,987.32 | 600,129.78 | 896,588.35 |
| CHEK-MED SYSTEMS | - | 212.65 | - | - | 212.65 |
| COMMONWEALTH X-RAY, IN | - | - | - | 332.89 | 332.89 |
| COMMUNITY HOME MEDICAL | - | - | - | 267.50 | 267.50 |
| COMPREHENSIVE | - | - | - | 23.10 | 23.10 |
| COOK MEDICAL INC. | - | - | 992.73 | 7,566.94 | 8,559.67 |
| CT CORPORATION | - | - | - | 348.00 | 348.00 |
| CULLIGAN WATER SYSTEMS | - | 250.00 | 1,915.19 | 286.76 | 2,451.95 |
| DARLING INTERNATIONAL | - | - | - | 917.00 | 917.00 |
| DATA INNOVATIONS INC. | - | - | - | 3,595.50 | 3,595.50 |
| DATCARD SYSTEMS | - | - | - | 293.97 | 293.97 |
| DAVES & KELLY, INC. | - | 1,100.00 | - | - | 1,100.00 |
| DIETARY CONSULTANTS, I | - | - | 1,820.00 | 1,600.00 | 3,420.00 |
| DOOR EQUIPMENT CO., IN | - | - | - | 222.50 | 222.50 |
| DOVE DATA PRODUCTS | - | - | 1,343.79 | - | 1,343.79 |
| DRAGER MEDICAL INC | 1,205.10 | 299.87 | 267.77 | 20,336.40 | 22,109.14 |
| ECOLAB FOOD SAFETY | - | 219.75 | - | - | 219.75 |
| EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| EKOS CORPORATION | - | 3,097.65 | - | - | 3,097.65 |
| ENDOLOGIX INC | - | 13,640.00 | - | 86,004.10 | 99,644.10 |
| EV3 INC. | - | - | - | 27,297.00 | 27,297.00 |
| FEDEX | - | - | - | 50.00 | 50.00 |
| FINE SIGNS GRAPHICS | - | - | - | 203.30 | 203.30 |
| FLOYD MEMORIAL HOSPITA | - | 4,599.00 | 10,865.00 | 8,508.00 | 23,972.00 |
| FRESENIUS MEDICAL CARE | - | - | 1,400.00 | 1,400.00 | 2,800.00 |
| GE HEALTHCARE | 9,370.45 | - | - | - | 9,370.45 |
| GENESEE BIOMEDICAL INC | - | - | 653.94 | 1,236.99 | 1,890.93 |
| GRAINGER | 151.58 | - | - | - | 151.58 |
| GREATER LOUISVILLE | - | 707.62 | - | - | 707.62 |
| HEALTH CARE INFO SYSTE | - | 80.00 | - | - | 80.00 |
| HEALTH CARE LOGISTICS | - | 65.74 | - | - | 65.74 |
| HEALTHLAND | - | - | 48,463.44 | - | 48,463.44 |
| HEME MANAGEMENT | - | 28,166.53 | 49,608.08 | 215,583.10 | 293,357.71 |
| HILL ROM CO INC | - | - | 192.60 | 3,594.55 | 3,787.15 |
| HMC SERVICE COMPANY | - | 1,235.00 | - | 202.72 | 1,437.72 |
| HOME DEPOT | - | - | - | 12.70 | 12.70 |
| HOSPIRA WORLDWIDE INC | 580.38 | 6,591.14 | 4,079.78 | (130.20) | 11,121.10 |
| HS MEDICAL INC | - | - | - | 415.00 | 415.00 |
| IDEV TECHNOLOGIES INC | - | - | 14,000.00 | 27,000.00 | 41,000.00 |
| IMAGING ALLIANCE | - | - | 186.00 | - | 186.00 |
| INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| INNERSPACE STRATEGIES | - | - | - | 360.00 | 360.00 |
| INRAD INC | - | - | 302.00 | - | 302.00 |
| INTEC BUILDING SERVICE | 32,514.00 | - | 28,514.00 | 9,826.00 | 70,854.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| INTEC SUPPLY COMPANY | - | - | 3,606.70 | 15,592.07 | 19,198.77 |
| INTEGRA LIFESCIENCES C | - | - | - | 17,583.81 | 17,583.81 |
| INTERSTATE IMAGING | - | 523.79 | 986.02 | - | 1,509.81 |
| ISC KENTUCKY | - | 397.50 | - | - | 397.50 |
| J&J HEALTH CARE SYSTEM | - | 4,618.37 | 2,587.73 | (977.27) | 6,228.83 |
| J&J HEALTH CARE SYSTEM | - | 1,796.93 | 1,422.33 | 3,851.92 | 7,071.18 |
| J&J HEALTH CARE SYSTEM | 1,959.99 | 1,125.00 | 2,680.00 | 8,396.00 | 14,160.99 |
| JEWISH HOSPITAL & S.M. | - | - | - | 239.00 | 239.00 |
| KLEIN BROS. SAFE & LOC | - | 12.19 | 356.25 | - | 368.44 |
| KOETTER | - | - | - | 12,333.55 | 12,333.55 |
| KOVEN TECHNOLOGY INC | - | - | - | 1,093.00 | 1,093.00 |
| KRON'S FIRE PROTECTION | - | - | - | 1,420.00 | 1,420.00 |
| LABORATORY CORPORATION | - | - | - | 20,578.81 | 20,578.81 |
| LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| LANDAUER, INC. | (7.79) | 250.36 | 276.94 | 594.26 | 1,113.77 |
| LANTHEUS | - | - | 454.00 | 454.00 | 908.00 |
| LAWN CURE | - | 190.46 | - | 190.46 | 380.92 |
| LEMAITRE VASCULAR | - | 1,650.58 | 3,032.25 | 8,767.50 | 13,450.33 |
| LOWE'S HOME IMPROVEMEN | - | 347.67 | - | - | 347.67 |
| MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| MAQUET CARDIOVASCULAR | - | 832.00 | 1,394.00 | 5,128.00 | 7,354.00 |
| MARKERTEK | - | - | - | 188.88 | 188.88 |
| MEDAFOR INC | - | - | - | 3,686.45 | 3,686.45 |
| MEDI-DOSE, INC. | - | 122.10 | - | 11.67 | 133.77 |
| MEDLINE INDUSTRIES INC | 1,415.13 | 883.43 | - | - | 2,298.56 |
| MEDRAD INC | - | - | 5,195.99 | (5,996.10) | (800.11) |
| MEDTRONIC USA INC | 17,050.00 | 46,351.29 | 33,800.80 | 4,500.00 | 101,702.09 |
| MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| MERIT MEDICAL SYSTEMS | 445.57 | 2,130.01 | - | 1,639.25 | 4,214.83 |
| MIDWEST MEDICAL INC | - | - | - | 286.50 | 286.50 |
| MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| MYCAREERNETWORK | (1,657.24) | 965.50 | - | 10,409.50 | 9,717.76 |
| NORTON HEALTHCARE, INC | - | - | - | 868.95 | 868.95 |
| OATES FLAG COMPANY | - | - | - | 64.74 | 64.74 |
| OFFICE DEPOT | 346.21 | 2,013.38 | 1,139.77 | - | 3,499.36 |
| OHIO VALLEY | - | 425.00 | - | - | 425.00 |
| OLYMPUS AMERICA INC | (4,454.82) | - | 1,871.68 | 33,492.36 | 30,909.22 |
| ORR SAFETY CORPORATION | - | - | - | 44.72 | 44.72 |
| PATHWAY MEDICAL TECHNO | - | 3,675.45 | - | - | 3,675.45 |
| PEPSIAMERICAS | - | - | - | 2,386.67 | 2,386.67 |
| PERICULUM CAPITAL CO. | - | - | 624.94 | - | 624.94 |
| PHILIPS HEALTHCARE | - | - | - | 247.17 | 247.17 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | 42.79 | - | 394.53 | 437.32 |
| PRAIRIE FARMS DAIRY, I | 194.37 | 119.75 | 100.56 | 1,109.94 | 1,524.62 |
| PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| PROSOFT-MEDANTEX | - | 6,117.54 | 5,469.22 | 5,189.32 | 16,776.08 |
| QUANTUM STORAGE SYSTEM | - | - | - | 529.12 | 529.12 |
| QUEST DIAGNOSTICS | 46,657.44 | 40,998.49 | 29,831.77 | - | 117,487.70 |
| REFLEX GRAPHICS, INC | - | - | - | 553.31 | 553.31 |
| RETAIL DATA SYSTEMS OF | - | - | - | 696.00 | 696.00 |
| RMAC SURGICAL INC | - | - | - | 1,790.25 | 1,790.25 |
| ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| S&J LIGHTING 08 | - | - | 562.34 | - | 562.34 |
| SCROGGINS INFORMATION | - | 1,528.94 | - | - | 1,528.94 |
| SECURITAS SECURITY | - | 10,443.44 | 10,593.52 | 21,251.20 | 42,288.16 |
| SENECA MEDICAL INC. | 28,518.88 | 94,398.51 | 86,997.76 | 215,318.49 | 425,233.64 |
| SHARN ANESTHESIA INC | - | 127.79 | - | - | 127.79 |
| SIEMENS H-CARE DIAGNOS | 768.98 | 1,577.61 | - | - | 2,346.59 |
| SIEMENS MEDICAL | - | 24,143.30 | 24,143.30 | 14,831.98 | 63,118.58 |
| SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| SPECTRANETICS CORPORAT | - | - | - | 3,583.62 | 3,583.62 |
| SPECTRUM SURGICAL | - | 1,588.76 | - | - | 1,588.76 |
| ST. JOHN COMPANIES | 33.98 | 562.35 | 179.52 | 603.23 | 1,379.08 |
| ST. JUDE MEDICAL INC. | - | 5,627.92 | 6,218.72 | 28,334.74 | 40,181.38 |
| ST. JUDE MEDICAL INC. | - | 17,600.00 | 103,900.00 | 259,890.28 | 381,390.28 |
| STEMLER CORPORATION | - | - | - | 305.00 | 305.00 |
| STERICYCLE, INC. | - | 1,986.74 | 1,190.39 | - | 3,177.13 |
| STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| STEVE'S PRODUCE, INC. | 811.00 | 827.25 | - | 1,614.45 | 3,252.70 |
| SUNORAH HOSP MGNT SVCS | - | 3,378.74 | - | - | 3,378.74 |
| SWH SUPPLY COMPANY | - | 35.10 | 76.50 | - | 111.60 |
| SYNOVIS SURGICAL | - | - | 577.14 | 961.16 | 1,538.30 |
| SYSCO/LOUISVILLE FD SV | 5,446.54 | 2,992.07 | (43.98) | - | 8,394.63 |
| SYSMEX AMERICA, INC. | 962.45 | 4,933.84 | - | 13,244.51 | 19,140.80 |
| TASC | - | - | - | 348.60 | 348.60 |
| TAYLOR ENTERPRISES OF | - | - | 86.68 | - | 86.68 |
| TERUMO MEDICAL CORP | - | 1,700.77 | - | 7,182.20 | 8,882.97 |
| THE COURIER-JOURNAL | - | - | - | 3,150.00 | 3,150.00 |
| THE EARTHGRAINS COMPAN | 232.19 | 116.76 | - | - | 348.95 |
| THOMAS REFRIGERATION, | - | - | - | 205.00 | 205.00 |
| THOMSON REUTERS | - | 2,640.23 | - | - | 2,640.23 |
| TRIANIM HEALTH SERVICE | 253.80 | 1,941.85 | 3,413.18 | 1,950.08 | 7,558.91 |
| TROPICANA CHILLED DSD | - | - | - | 389.67 | 389.67 |
| TYCO HEALTHCARE | - | 1,625.00 | - | - | 1,625.00 |
| TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| TYSON,SCHWAB,SHORT & | - | - | - | 33.00 | 33.00 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date September 16, 2010

| Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|
| TZ MEDICAL | (4,000.00) | 3,925.00 | - | 4,250.00 | 4,175.00 |
| U.S. SPECIALTIES | - | - | - | 173.00 | 173.00 |
| UNIVERSAL HOSPITAL SRV | 119.94 | 17,185.70 | 17,813.84 | 8,037.41 | 43,156.89 |
| US ENDOSCOPY | - | - | - | 514.50 | 514.50 |
| VOLUFORMS | - | 171.41 | 890.87 | 890.87 | 1,953.15 |
| W L GORE & ASSC INC | - | - | - | 8,895.00 | 8,895.00 |
| WALKER MECHANICAL CONT | - | - | - | 475.75 | 475.75 |
| WALNUT RIDGE | - | - | 1,420.15 | 6,090.60 | 7,510.75 |
| WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| WW GRAINGER | - | - | - | 1,214.59 | 1,214.59 |
| XEROX CORPORATION | 2,323.96 | 2,683.38 | 4,499.82 | 10,949.39 | 20,456.55 |
| ZOLL MEDICAL | - | - | 854.96 | - | 854.96 |
| Total: | 165,120.21 | 693,774.73 | 730,650.25 | 2,669,288.40 | 4,258,833.59 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date March 31, 2011

| Vendor No. | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5001 | CARDINAL HEALTH | - | - | - | 4,756.17 | 4,756.17 |
| 5002 | HILL ROM CO INC | | | | 3,787.15 | 3,787.15 |
| 5005 | AIRGAS MID AMERICA | | | | 2,268.61 | 2,268.61 |
| 5006 | W L GORE & ASSC INC | | | | 8,895.00 | 8,895.00 |
| 5007 | ANGIODYNAMICS | | | | 993.20 | 993.20 |
| 5010 | ECOLAB FOOD SAFETY | | | | 219.75 | 219.75 |
| 5014 | OATES FLAG COMPANY | | | | 64.74 | 64.74 |
| 5017 | SENECA MEDICAL INC. | | | | 482,364.21 | 482,364.21 |
| 5019 | AMERICAS FINEST FILTER | | | | 644.49 | 644.49 |
| 5020 | ABBOTT VASCULAR DEVICE | | | | 28,530.00 | 28,530.00 |
| 5022 | LABORATORY CORPORATION | | | | 20,578.81 | 20,578.81 |
| 5023 | MEDI-DOSE, INC. | | | | 133.77 | 133.77 |
| 5025 | AESCULAP INC. | | | | 155,107.77 | 155,107.77 |
| 5026 | J&J HEALTH CARE SYSTEM | | | | 7,071.18 | 7,071.18 |
| 5027 | KRON'S FIRE PROTECTION | | | | 1,420.00 | 1,420.00 |
| 5028 | DATA INNOVATIONS INC. | | | | 3,595.50 | 3,595.50 |
| 5029 | TZ MEDICAL | | | | 5,675.00 | 5,675.00 |
| 5034 | OFFICE DEPOT | | | | 4,343.60 | 4,343.60 |
| 5036 | INTEGRA LIFESCIENCES C | | | | 17,583.81 | 17,583.81 |
| 5037 | ORR SAFETY CORPORATION | | | | 44.72 | 44.72 |
| 5040 | OLYMPUS AMERICA INC | | | | 30,909.22 | 30,909.22 |
| 5042 | RMAC SURGICAL INC | | | | 1,790.25 | 1,790.25 |
| 5043 | ALIMED INC | | | | 1,497.97 | 1,497.97 |
| 5045 | THOMSON REUTERS | | | | 2,640.23 | 2,640.23 |
| 5052 | SHARN ANESTHESIA INC | | | | 127.79 | 127.79 |
| 5053 | ASD HEALTHCARE | | | | 17,769.17 | 17,769.17 |
| 5057 | PHILIPS HEALTHCARE | | | | 247.17 | 247.17 |
| 5060 | MARKERTEK | | | | 188.88 | 188.88 |
| 5062 | WW GRAINGER | | | | 1,214.59 | 1,214.59 |
| 5065 | BIO RAD LABORATORIES | | | | 5,503.59 | 5,503.59 |
| 5071 | BOSTON SCIENTIFIC CORP | | | | 4,636.89 | 4,636.89 |
| 5073 | BOSTON SCIENTIFIC CORP | | | | 187,168.65 | 187,168.65 |
| 5075 | BRYAN CORPORATION | | | | 2,185.00 | 2,185.00 |
| 5076 | MEDAFOR INC | | | | 3,686.45 | 3,686.45 |
| 5077 | INTERSTATE IMAGING | | | | 1,784.55 | 1,784.55 |
| 5079 | ST. JOHN COMPANIES | | | | 1,555.56 | 1,555.56 |
| 5081 | LOWE'S HOME IMPROVEMEN | | | | 347.67 | 347.67 |
| 5082 | C R BARD ACCESS SYSTEM | | | | 16,710.76 | 16,710.76 |
| 5085 | BRACCO DIAGNOSTICS | | | | 114.00 | 114.00 |
| 5086 | SWH SUPPLY COMPANY | | | | 111.60 | 111.60 |
| 5087 | ANGIOTECH | | | | 976.24 | 976.24 |
| 5088 | EV3 INC. | | | | 27,297.00 | 27,297.00 |
| 5091 | QUANTUM STORAGE SYSTEM | | | | 529.12 | 529.12 |
| 5093 | MAQUET CARDIOVASCULAR | | | | 8,667.00 | 8,667.00 |
| 5095 | CARDINAL HEALTH PHARM | | | | 61,345.52 | 61,345.52 |
| 5100 | SYNOVIS SURGICAL | | | | 1,538.30 | 1,538.30 |
| 5102 | IDEV TECHNOLOGIES INC | | | | 41,000.00 | 41,000.00 |
| 5105 | SPECTRANETICS CORPORAT | | | | 3,583.62 | 3,583.62 |
| 5106 | KOVEN TECHNOLOGY INC | | | | 1,093.00 | 1,093.00 |
| 5108 | CARSTENS | | | | 1,019.26 | 1,019.26 |
| 5109 | MIDWEST MEDICAL INC | | | | 286.50 | 286.50 |
| 5110 | PATHWAY MEDICAL TECHNO | | | | 3,675.45 | 3,675.45 |
| 5111 | US ENDOSCOPY | | | | 514.50 | 514.50 |
| 5112 | CARDIOVASCULAR SYSTEMS | | | | 11,318.45 | 11,318.45 |
| 5117 | HS MEDICAL INC | | | | 415.00 | 415.00 |
| 5119 | DATCARD SYSTEMS | | | | 293.97 | 293.97 |
| 5120 | ALIGNED MEDICAL SOLUTI | | | | 192.87 | 192.87 |
| 5121 | CHEK-MED SYSTEMS | | | | 212.65 | 212.65 |
| 5122 | SPECTRUM SURGICAL | | | | 1,588.76 | 1,588.76 |
| 5123 | ACTON LASER SERVICES L | | | | 800.00 | 800.00 |
| 5125 | TAYLOR ENTERPRISES OF | | | | 86.68 | 86.68 |
| 5126 | WT FARLEY INC | | | | 287.37 | 287.37 |
| 5128 | VOLCANO | | | | 560.28 | 560.28 |
| 5130 | DOVE DATA PRODUCTS | | | | 1,343.79 | 1,343.79 |
| 5133 | COOK MEDICAL INC. | | | | 9,151.27 | 9,151.27 |

Kentuckiana Medical Center
Aged Vendor Report
Age Date March 31, 2011

| Vendor No. | Vendor Name | 00 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - Up Days | Total |
|---|---|---|---|---|---|---|
| 5148 | ARROW INTERNATIONAL IN | - | - | - | 1,011.51 | 1,011.51 |
| 5149 | SIEMENS H-CARE DIAGNOS | - | - | - | 2,346.59 | 2,346.59 |
| 5150 | INRAD INC | - | - | - | 804.00 | 804.00 |
| 5160 | EKOS CORPORATION | - | - | - | 3,097.65 | 3,097.65 |
| 5175 | EDWARDS LIFESCIENCES | - | - | - | 405.87 | 405.87 |
| 5177 | ENDOLOGIX INC | - | - | - | 99,644.10 | 99,644.10 |
| 5194 | HOSPIRA WORLDWIDE INC | - | - | - | 21,134.02 | 21,134.02 |
| 5201 | J&J HEALTH CARE SYSTEM | - | - | - | 7,324.50 | 7,324.50 |
| 5206 | LEMAITRE VASCULAR | - | - | - | 13,450.33 | 13,450.33 |
| 5214 | MALLINCKRODT INC | - | - | - | 882.31 | 882.31 |
| 5219 | MEDLINE INDUSTRIES INC | - | - | - | 3,758.47 | 3,758.47 |
| 5220 | MEDTRONIC USA INC | - | - | - | 137,424.39 | 137,424.39 |
| 5222 | MERIT MEDICAL SYSTEMS | - | - | - | 4,214.83 | 4,214.83 |
| 5234 | MORTARA INSTRUMENT INC | - | - | - | 239.55 | 239.55 |
| 5272 | ST. JUDE MEDICAL INC. | - | - | - | 390,390.28 | 390,390.28 |
| 5273 | ST. JUDE MEDICAL INC. | - | - | - | 41,311.57 | 41,311.57 |
| 5277 | STERIS CORPORATION | - | - | - | 5,062.29 | 5,062.29 |
| 5354 | HEALTH CARE LOGISTICS | - | - | - | 65.74 | 65.74 |
| 5367 | GENESEE BIOMEDICAL INC | - | - | - | 1,890.93 | 1,890.93 |
| 5425 | MEGADYNE MEDICAL PRODU | - | - | - | 11,353.58 | 11,353.58 |
| 5466 | TERUMO MEDICAL CORP | - | - | - | 8,882.97 | 8,882.97 |
| 5470 | TRI-ANIM HEALTH SERVIC | - | - | - | 10,910.07 | 10,910.07 |
| 5493 | ZOLL MEDICAL | - | - | - | 1,653.98 | 1,653.98 |
| 5512 | GE HEALTHCARE | - | - | - | 15,357.60 | 15,357.60 |
| 5529 | MEDRAD INC | - | - | - | 2.39 | 2.39 |
| 5538 | ROCHE DIAGNOSTICS CORP | - | - | - | 12,561.22 | 12,561.22 |
| 5563 | MENTOR CORPORATION | - | - | - | 2,807.42 | 2,807.42 |
| 5591 | DRAGER MEDICAL INC | - | - | - | 22,656.24 | 22,656.24 |
| 5726 | SMITH & NEPHEW INC | - | - | - | 5,819.92 | 5,819.92 |
| 5813 | 3M | - | - | - | 59,067.39 | 59,067.39 |
| 6189 | J&J HEALTH CARE SYSTEM | - | - | - | 23,190.93 | 23,190.93 |
| 6595 | C R BARD DAVOL | - | - | - | 8,529.16 | 8,529.16 |
| 6625 | ALLERGAN INC | - | - | - | 952.55 | 952.55 |
| 6675 | BIOTRONIK INC | - | - | - | 398,782.00 | 398,782.00 |
| 6822 | SYSCO/LOUISVILLE FD SV | - | - | - | 8,394.63 | 8,394.63 |
| 6825 | AMERICAN SOLUTIONS | - | - | - | 572.46 | 572.46 |
| 6826 | BEACONMEDAES | - | - | - | 71.74 | 71.74 |
| 6827 | BUTLER COUNTY PRINTING | - | - | - | 1,808.49 | 1,808.49 |
| 6828 | AMERICAN RED CROSS | - | - | - | 18,277.17 | 18,277.17 |
| 6831 | TYLER MOUNTAIN WATER C | - | - | - | 48.00 | 48.00 |
| 6833 | CERNER CORPORATION | - | - | - | 896,588.35 | 896,588.35 |
| 6835 | CT CORPORATION | - | - | - | 348.00 | 348.00 |
| 6836 | CULLIGAN WATER SYSTEMS | - | - | - | 2,451.95 | 2,451.95 |
| 6837 | DAVES & KELLY, INC. | - | - | - | 1,100.00 | 1,100.00 |
| 6838 | FEDEX | - | - | - | 50.00 | 50.00 |
| 6839 | HEALTHLAND | - | - | - | 28,463.44 | 28,463.44 |
| 6840 | HMC SERVICE COMPANY | - | - | - | 1,437.72 | 1,437.72 |
| 6842 | INTEC SUPPLY COMPANY | - | - | - | 19,198.77 | 19,198.77 |
| 6843 | LABORATORY CORPORATION | - | - | - | 59,798.23 | 59,798.23 |
| 6844 | MSI SYSTEMS INTEGRATOR | - | - | - | 8,648.67 | 8,648.67 |
| 6846 | PRINTMASTER | - | - | - | 1,565.33 | 1,565.33 |
| 6848 | S&J LIGHTING 08 | - | - | - | 562.34 | 562.34 |
| 6850 | STERICYCLE, INC. | - | - | - | 3,177.13 | 3,177.13 |
| 6851 | SYSMEX AMERICA, INC. | - | - | - | 19,140.80 | 19,140.80 |
| 6852 | UNIVERSAL HOSPITAL SRV | - | - | - | 43,156.89 | 43,156.89 |
| 6853 | WALNUT RIDGE | - | - | - | 7,510.75 | 7,510.75 |
| 6854 | WASTE MANAGEMENT | - | - | - | 84.58 | 84.58 |
| 6856 | XEROX CORPORATION | - | - | - | 20,456.55 | 20,456.55 |
| 6858 | INDIANA AMERICAN WATER | - | - | - | 451.92 | 451.92 |
| 6860 | LANDAUER, INC. | - | - | - | 1,113.77 | 1,113.77 |
| 6863 | ARAMARK UNIFORM SERVIC | - | - | - | 72,148.80 | 72,148.80 |
| 6866 | SECURITAS SECURITY | - | - | - | 42,288.16 | 42,288.16 |
| 6867 | MYCAREERNETWORK | (1,657.24) | - | - | 11,375.00 | 9,717.76 |
| 6871 | CAREFUSION SOLUTIONS, | - | - | - | 8,507.57 | 8,507.57 |
| 6872 | TASC | - | - | - | 348.60 | 348.60 |