### U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** June 2011

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_                              **7-24-11**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark   CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ✓ | |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ✓ | |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**   SIC Code: _____

Month (or portion) covered by this report: **June 2011**

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑ YES   ☐ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**   **1,631,986**

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**   **2,349,281**

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**   **< 717,295 >**

Page 2 of 4

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**   SIC Code: _____

Month (or portion) covered by this report: **June 2011**

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**   **896,636**

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**   **7,873,774**

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   **174**

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   **166**

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?   **0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?   **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?   **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?   **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?   **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?   **0**

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _June 2011_

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:    _2,542,416_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):    _1,631,986_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    _<910,430>_

PROJECTED EXPENSES FOR THE MONTH:    _2,759,743_

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C):    _2,349,281_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:    _410,462_

PROJECTED CASH PROFIT FOR THE MONTH:    _< 307,327>_

ACTUAL CASH PROFIT FOR THE MONTH    _<717,295>_
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:    _<409,968>_

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]

Page 4 of 4

Kentuckiana Medical Center
Income Statement
Proforma for the six month period ending March 31, 2011

| Description | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| | | | Projected | | | |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,402,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,370,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,363,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 392,206 | 392,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:  **CLEV**  **4UK**

**AUTOPAY II**          OFFICE CODE **0033**

**(LOCATION:  0001)**

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE              IN
47129**

**TOTAL   CHECKS:     1
TOTAL VOUCHERS:    174**

**EMPLOYER SERVICES**



TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV  4UK**

**AUTOPAY II**   OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **07/06/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE          IN
47129**

**TOTAL   CHECKS:   166
TOTAL VOUCHERS:    0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

June 2011

Actual monthly net loss was ($717,295) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($409,968). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
June 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,631,986 | $ 2,247,132 | $ (615,146) |
| Expenses | 2,349,281 | 2,168,499 | 180,782 |
| Net Profit | $ (717,295) | $ 78,633 | $ (795,928) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (149,383.10) |
| 6/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (149,159.00) |
| 6/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (133,879.80) |
| 6/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (124,644.25) |
| 6/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (101,329.70) |
| 6/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (82,739.25) |
| 6/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (75,526.11) |
| 6/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,596.29) |
| 6/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,355.51) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (70,702.22) |
| 6/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (68,121.10) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 6/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 6/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (59,705.46) |
| 6/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (58,480.38) |
| 6/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (58,238.23) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Investor - Cardiovascular Spec | $ | (55,000.00) |
| 6/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (49,845.32) |
| 6/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (46,618.87) |
| 6/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (45,335.93) |
| 6/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (45,151.99) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (35,943.59) |
| 6/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (35,112.21) |
| 6/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (35,010.07) |
| 6/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (32,646.95) |
| 6/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (30,906.32) |
| 6/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (30,465.81) |
| 6/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (28,710.95) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,062.09) |
| 6/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,055.10) |
| 6/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,491.75) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,441.24) |
| 6/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (16,109.08) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,772.75) |
| 6/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,469.97) |
| 6/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (14,413.60) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (13,498.84) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (13,004.59) |
| 6/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,006.90) |
| 6/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,717.12) |
| 6/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,399.83) |
| 6/17/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (10,000.00) |
| 6/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (9,026.70) |
| 6/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,290.82) |
| 6/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,979.41) |
| 6/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,915.96) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,851.94) |
| 6/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,551.57) |
| 6/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (6,525.88) |
| 6/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (5,728.86) |
| 6/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,200.48) |
| 6/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,865.75) |
| 6/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,735.42) |
| 6/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,719.63) |
| 6/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,161.68) |
| 6/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,824.94) |
| 6/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,787.37) |
| 6/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,631.02) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,020.61) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,900.90) |
| 6/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,473.46) |
| 6/7/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (776.95) |
| 6/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (762.81) |
| 6/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (601.02) |
| 6/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (280.54) |
| 6/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (130.25) |
| 6/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (30.00) |
| | | | | | |
| | | | | $ | (2,247,132.24) |
| | | | | | |
| 6/24/2011 | Various | A/P Check Run | Void Check # 7028 | $ | (117.42) |
| 6/16/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 6/7/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 6/20/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 6/23/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 6/7/2011 | Various | A/P Check Run | Check 7010 | $ | 15.48 |
| 6/15/2011 | 2507 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 59.15 |
| 6/22/2011 | 2523 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 59.15 |
| 6/29/2011 | 2547 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 59.15 |
| 6/28/2011 | 2544 | The Earthgrains Co. | KMC Grill Food Supplies | $ | 61.05 |
| 6/8/2011 | 2491 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 73.75 |
| 6/29/2011 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 93.75 |
| 6/10/2011 | 2499 | Phil Hefley | Plant Operations Supplies | $ | 101.14 |
| 6/2/2011 | 2481 | Cardinal Uniform | Employee Uniforms | $ | 132.15 |
| 6/24/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 140.25 |
| 6/20/2011 | 2519 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 147.00 |
| 6/20/2011 | 2520 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 159.47 |
| 6/24/2011 | 2535 | Hospira, Inc. | Medical Supplies | $ | 162.24 |
| 6/10/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 175.89 |
| 6/23/2011 | 2529 | Okolona Pest Control | Bug Light | $ | 218.00 |
| 6/24/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 231.43 |
| 6/10/2011 | 2498 | A-Tech Mechanical | Plant Operations - Repairs | $ | 245.00 |
| 6/20/2011 | 2518 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 294.00 |
| 6/27/2011 | 2537 | Sono Temps | Radiology - Contract Labor | $ | 295.00 |
| 6/30/2011 | 2549 | J&J Healthcare | Cath Lab Supplies | $ | 304.22 |
| 6/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 308.78 |
| 6/2/2011 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 330.50 |
| 6/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 337.05 |
| 6/3/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 348.91 |
| 6/16/2011 | 2510 | D&D Medical | Respiratory Therapy Supplies | $ | 371.00 |
| 6/22/2011 | 2525 | Phil Hefley | Plant Operations Supplies | $ | 388.60 |
| 6/21/2011 | Various | A/P Check Run | Check 7069 | $ | 437.60 |
| 6/3/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 449.42 |
| 6/7/2011 | 2489 | J&J Healthcare | Cath Lab Supplies | $ | 480.00 |
| 6/3/2011 | 2485 | Sysco Louisville | KMC Grill Food Supplies | $ | 500.00 |
| 6/16/2011 | 2508 | Zip Express | Courier Service Deposit | $ | 500.00 |
| 6/17/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 502.15 |
| 6/29/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 515.86 |
| 6/27/2011 | 2539 | Olympus America | O.R. Supplies | $ | 525.43 |
| 6/27/2011 | 2540 | Nalco | Plant Operations Supplies | $ | 556.81 |
| 6/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 572.54 |
| 6/16/2011 | 2509 | Lowe Lawn and Landscape | Grounds Mowing / Maintenance | $ | 575.00 |
| 6/10/2011 | 2496 | Pepsi | Vending / Soft Drinks | $ | 616.96 |
| 6/17/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 635.72 |
| 6/14/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 675.49 |
| 6/8/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 784.75 |
| 6/27/2011 | Various | A/P Check Run | Check - 7103 | $ | 798.23 |
| 6/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 800.00 |
| 6/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 816.80 |
| 6/14/2011 | 2502 | Boston Scientific | Cath Lab Supplies | $ | 867.72 |
| 6/7/2011 | 2490 | Medline Industries | Medical Supplies | $ | 934.11 |
| 6/27/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 967.71 |
| 6/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,000.00 |
| 6/24/2011 | 2536 | Hospira, Inc. | Medical Supplies | $ | 1,082.52 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,097.80 |
| 6/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,100.00 |
| 6/20/2011 | 2517 | J&J Healthcare | Cath Lab Supplies | $ | 1,120.00 |
| 6/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,200.00 |
| 6/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,201.45 |
| 6/16/2011 | 2511 | Staples | Office Supplies | $ | 1,266.88 |
| 6/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,311.08 |
| 6/8/2011 | 2492 | Boston Scientific | Cath Lab Supplies | $ | 1,367.39 |
| 6/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,400.00 |
| 6/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,407.96 |
| 6/28/2011 | 2546 | Medline Industries | Medical Supplies | $ | 1,461.05 |
| 6/20/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,499.86 |
| 6/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,500.00 |
| 6/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,500.00 |
| 6/9/2011 | 2494 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,536.60 |
| 6/13/2011 | Various | A/P Check Run | Check 7039 | $ | 1,567.13 |
| 6/13/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,575.19 |
| 6/27/2011 | 2541 | Maquet | O.R. Supplies | $ | 1,664.00 |
| 6/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,700.00 |
| 6/23/2011 | 2530 | Terumo Medical | Cath Lab Supplies | $ | 1,754.80 |
| 6/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,763.74 |
| 6/28/2011 | 2545 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,800.00 |
| 6/22/2011 | 2526 | AMSC, Inc. | O.R. Supplies | $ | 1,979.00 |
| 6/20/2011 | Various | A/P Check Run | Checks 7067 - 7068 | $ | 2,091.01 |
| 6/9/2011 | Various | A/P Check Run | Checks 7013 - 7015 | $ | 2,125.80 |
| 6/9/2011 | 2495 | CR Bard Inc. | Medical Supplies | $ | 2,221.71 |
| 6/29/2011 | 2548 | CR Bard Inc. | Medical Supplies | $ | 2,302.89 |
| 6/13/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,400.00 |
| 6/27/2011 | 2542 | Boston Scientific | Cath Lab Supplies | $ | 2,423.53 |
| 6/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,500.00 |
| 6/29/2011 | | 1st Tenn. Transaction | Property Insurance | $ | 2,528.45 |
| 6/14/2011 | | 1st Tenn. Transaction | Insurance - Robertson | $ | 2,654.62 |
| 6/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,838.00 |
| 6/24/2011 | 2534 | Hospira, Inc. | Medical Supplies | $ | 2,940.79 |
| 6/14/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 3,059.12 |
| 6/14/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,211.25 |
| 6/1/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,271.25 |
| 6/28/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,281.25 |
| 6/23/2011 | 2531 | Abbott Vascular | Cath Lab Supplies | $ | 3,600.00 |
| 6/14/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,800.00 |
| 6/7/2011 | 2488 | Seneca Medical | Medical Supplies | $ | 3,820.14 |
| 6/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,900.00 |
| 6/21/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 3,945.67 |
| 6/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |
| 6/24/2011 | 2533 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 4,072.00 |
| 6/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,100.00 |
| 6/3/2011 | 2482 | Seneca Medical | Medical Supplies | $ | 4,203.72 |
| 6/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,223.52 |
| 6/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,278.45 |
| 6/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,300.00 |
| 6/21/2011 | 2522 | Seneca Medical | Medical Supplies | $ | 4,538.95 |
| 6/2/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,966.83 |
| 6/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,200.00 |
| 6/28/2011 | 2543 | Seneca Medical | Medical Supplies | $ | 5,225.80 |
| 6/27/2011 | 2538 | Sysmex | Laboratory Supplies | $ | 5,257.34 |
| 6/6/2011 | 2486 | Hall-Robb | Loan Balance Repayment | $ | 5,379.45 |
| 6/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,400.00 |
| 6/24/2011 | 2532 | Seneca Medical | Medical Supplies | $ | 5,485.31 |
| 6/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 6/3/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 6/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 6/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 6/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/10/2011 | 2497 | Seneca Medical | Medical Supplies | $ | 5,700.37 |
| 6/1/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 6/3/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 6/10/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 6/17/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 6/24/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 6/14/2011 | 2501 | Seneca Medical | Medical Supplies | $ | 6,127.57 |
| 6/22/2011 | Various | A/P Check Run | Checks 7070 - 7071 | $ | 6,322.21 |
| 6/2/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 6,451.74 |
| 6/8/2011 | Various | A/P Check Run | Checks 7011 - 7012 | $ | 6,642.84 |
| 6/17/2011 | 2515 | St. Jude Medical | Implants - Pacemakers / Defibrillators | $ | 6,800.00 |
| 6/14/2011 | 2503 | Boston Scientific | Cath Lab Supplies | $ | 7,176.96 |
| 6/14/2011 | 2504 | Boston Scientific | Cath Lab Supplies | $ | 7,176.96 |
| 6/14/2011 | 2505 | Boston Scientific | Cath Lab Supplies | $ | 7,176.96 |
| 6/14/2011 | 2506 | Boston Scientific | Cath Lab Supplies | $ | 7,176.97 |
| 6/28/2011 | | 1st Tenn. Transaction | ARCA Wire - Travel Expenses - Court 7-1-11 | $ | 7,500.00 |
| 6/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,100.00 |
| 6/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,200.00 |
| 6/22/2011 | 2524 | Roche Diagnostics | Laboratory Supplies | $ | 8,289.13 |
| 6/17/2011 | 2512 | Seneca Medical | Medical Supplies | $ | 9,245.14 |
| 6/6/2011 | 2487 | Sysmex | Laboratory Supplies | $ | 9,987.26 |
| 6/1/2011 | 2479 | Seneca Medical | Medical Supplies | $ | 10,191.51 |
| 6/17/2011 | 2516 | St. Jude Medical | Implants - Pacemakers / Defibrillators | $ | 11,400.00 |
| 6/20/2011 | 2521 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 11,650.00 |
| 6/2/2011 | 2480 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 6/17/2011 | 2513 | St. Jude Medical | Implants - Pacemakers / Defibrillators | $ | 12,000.00 |
| 6/23/2011 | 2528 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 6/14/2011 | | 1st Tenn. Transaction | Premium Finance - Malp & Excess Liab Insur | $ | 12,448.62 |
| 6/3/2011 | 2484 | Teresa Parrott, MD | Anesthesiologist Fee | $ | 12,465.75 |
| 6/14/2011 | Various | A/P Check Run | Checks 7040 - 7042 | $ | 13,806.15 |
| 6/13/2011 | | 1st Tenn. Transaction | ARCA Wire - Appraisal | $ | 15,000.00 |
| 6/23/2011 | 2527 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 |
| 6/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 18,000.00 |
| 6/3/2011 | 2483 | St. Jude Medical | Implants - Defibrillator & Pacemaker | $ | 18,000.00 |
| 6/17/2011 | 2514 | St. Jude Medical | Implants - Pacemakers / Defibrillators | $ | 20,150.00 |
| 6/2/2011 | Various | A/P Check Run | Checks 6993 - 6999 | $ | 20,749.49 |
| 6/23/2011 | Various | A/P Check Run | Checks 7072 - 7075 | $ | 21,110.56 |
| 6/16/2011 | Various | A/P Check Run | Checks 7051 - 7060 | $ | 32,172.25 |
| 6/15/2011 | Various | A/P Check Run | Checks 7043 - 7050 | $ | 39,311.60 |
| 6/28/2011 | Various | A/P Check Run | Checks 7104 - 7107 | $ | 41,622.02 |
| 6/23/2011 | | 1st Tenn. Transaction | Steris Wire - Agreed Payment Plan | $ | 45,000.00 |
| 6/30/2011 | Various | A/P Check Run | Checks 7115 - 7124 | $ | 50,213.61 |
| 6/6/2011 | Various | A/P Check Run | Checks 7006 - 7009 | $ | 50,420.26 |
| 6/1/2011 | Various | A/P Check Run | Checks 6989 - 6992 | $ | 53,383.64 |
| 6/29/2011 | Various | A/P Check Run | Checks 7108 - 7114 | $ | 63,221.58 |
| 6/1/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 77,659.35 |
| 6/23/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 06/18/11 | $ | 89,925.24 |
| 6/24/2011 | Various | A/P Check Run | Checks 7076 - 7102 | $ | 97,726.43 |
| 6/9/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 06/04/11 | $ | 99,008.97 |
| 6/10/2011 | Various | A/P Check Run | Checks 7016 - 7038 | $ | 118,874.90 |
| 6/17/2011 | Various | A/P Check Run | Checks 7061 - 7066 | $ | 122,878.48 |
| 6/3/2011 | Various | A/P Check Run | Checks 7000 - 7005 | $ | 173,483.72 |
| 6/24/2011 | 1116 - 1276 | ADP Payroll Checks | Payroll PPE 06/18/11 | $ | 200,443.18 |
| 6/10/2011 | 951 - 1115 | ADP Payroll Checks | Payroll PPE 06/04/11 | $ | 217,664.45 |
| | | | | $ | 2,168,499.41 |

| | | | Receipts | $ | 2,247,132.24 |
|---|---|---|----------|---|---------------|
| | | | Disbursements | $ | (2,168,499.41) |
| | | | Net Cash | $ | 78,632.83 |

07/02/2011
11:17:20AM

**KENTUCKIANA MEDICAL CENTER**

Page: 1

### Accounts Receivable Cycle ATB Report
Aged as of 07/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 1,132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 2,232.00 |
| Count: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| COMMERCIAL INS | 4,649.46 | 0.00 | 111,583.64 | 40,149.25 | -15.42 | 4,715.70 | 55,946.22 | 74,489.62 | -46,248.91 | 245,269.56 |
| Count: | 1 | 0 | 7 | 10 | 8 | 4 | 17 | 25 | 24 | 96 |
| MEDICAID | 0.00 | 0.00 | 0.00 | 2,680.65 | 35,869.93 | 170,990.56 | 211,567.18 | -27,687.23 | 42,794.34 | 436,215.43 |
| Count: | 0 | 0 | 0 | 5 | 5 | 7 | 22 | 22 | 23 | 84 |
| MEDICAID HMO | 0.00 | 0.00 | 37,105.50 | 23,810.17 | 35,292.71 | 126,719.27 | 93,178.26 | 53,304.25 | 6,822.32 | 376,232.48 |
| Count: | 0 | 0 | 4 | 8 | 3 | 5 | 10 | 9 | 4 | 43 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,132.00 | 7,604.60 | 0.00 | 8,736.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 5 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,921.05 | 24,186.57 | 25,547.33 | 78,167.78 | 43,161.99 | 86,964.32 | 98,440.82 | 359,389.86 |
| Count: | 0 | 0 | 4 | 16 | 15 | 16 | 32 | 50 | 74 | 207 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,630.00 | 6,592.82 | 10,775.85 | 8,706.66 | 25,886.36 | 34,858.80 | 21,888.24 | 110,338.73 |
| Count: | 0 | 0 | 1 | 7 | 14 | 10 | 29 | 40 | 20 | 121 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.00 | 0.00 | 13,159.93 | 26,114.14 | 47,574.07 | 90,125.14 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 4 | 9 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 323,118.20 | 756,166.08 | 1,720,332.16 | 249,584.14 | 97,294.90 | 1,821.40 | 29,216.37 | 61,505.72 | 7,843.83 | 3,246,882.80 |
| Count: | 11 | 18 | 58 | 27 | 14 | 3 | 7 | 11 | 5 | 154 |
| MEDICARE HMO | 170,678.46 | 30,111.35 | 281,119.96 | 77,113.91 | 30,133.23 | 0.00 | 1,169.82 | 5,135.58 | 43,763.80 | 639,226.11 |
| Count: | 3 | 2 | 6 | 12 | 1 | 0 | 3 | 12 | 11 | 50 |
| MANAGED CARE | 75,928.79 | 0.00 | 6,527.75 | 257.00 | 0.00 | 0.00 | -6,401.90 | 48,593.98 | 17,400.88 | 142,306.50 |
| Count: | 2 | 0 | 3 | 1 | 0 | 0 | 5 | 14 | 3 | 28 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,444.31 | 63,444.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| BLUE CROSS | 9,656.76 | 65,331.22 | 79,440.59 | 67,733.45 | 119,126.00 | 1,587.98 | 30,658.57 | 11,396.85 | 39,225.37 | 424,156.79 |
| Count: | 1 | 2 | 6 | 8 | 6 | 2 | 7 | 17 | 12 | 61 |
| **Inpatient** | 584,031.67 | 851,608.65 | 2,240,660.65 | 493,239.96 | 357,301.53 | 392,709.35 | 498,674.80 | 382,280.63 | 344,084.77 | 6,144,592.01 |
| Count: | 18 | 22 | 89 | 95 | 67 | 47 | 134 | 207 | 191 | 870 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

EB_Summary_ATB_Report.rpt

07/02/2011
11:17:20AM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 07/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 438.40 | 2,456.32 | 5,348.77 | 15,997.42 | 14,698.03 | -488.22 | 18,238.03 | 67,451.60 | 18,012.59 | 142,152.94 |
| Count: | 2 | 2 | 9 | 23 | 15 | 3 | 31 | 104 | 63 | 252 |
| MEDICAID | 0.00 | 0.00 | 2,039.50 | 10,244.64 | 541.24 | 788.58 | 6,153.45 | 9,680.42 | 13,542.89 | 42,990.72 |
| Count: | 0 | 0 | 2 | 8 | 3 | 2 | 12 | 17 | 17 | 61 |
| MEDICAID HMO | 3,367.56 | 3,503.29 | 17,694.52 | 11,127.03 | 41,479.23 | 3,713.38 | 26,622.65 | 96,057.54 | 1,809.51 | 205,374.71 |
| Count: | 3 | 2 | 3 | 10 | 4 | 7 | 15 | 22 | 1 | 67 |
| COMPENSATION | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 0.00 | 231.00 | 347.55 | 0.00 | 798.10 |
| Count: | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,243.04 | 2,232.34 | 16,035.32 | 19,510.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,181.96 | 11,834.92 | 15,586.64 | 14,637.16 | 44,125.18 | 56,378.30 | 54,244.85 | 198,989.01 |
| Count: | 0 | 0 | 13 | 44 | 52 | 39 | 76 | 111 | 137 | 472 |
| SP AFTER MCARE | 0.00 | 0.00 | 821.36 | 187.05 | 3,025.29 | 1,288.91 | 5,091.38 | 9,031.54 | 5,869.56 | 25,315.09 |
| Count: | 0 | 0 | 2 | 7 | 20 | 12 | 26 | 52 | 25 | 144 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 513.05 | 0.00 | 2,514.38 | 2,204.21 | 5,208.83 | 1,551.24 | 11,991.71 |
| Count: | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 6 | 3 | 14 |
| MEDICARE | 16,759.89 | 101,404.59 | 364,028.54 | 8,740.65 | 95,497.18 | 4,208.99 | 6,178.73 | -117.22 | 10.40 | 596,711.75 |
| Count: | 13 | 13 | 70 | 34 | 15 | 11 | 15 | 8 | 3 | 182 |
| MEDICARE HMO | 1,407.50 | 10,253.70 | 20,296.11 | 3,689.55 | 5,704.78 | 1,923.15 | 18,386.77 | 40,179.90 | 3,988.91 | 105,830.37 |
| Count: | 2 | 4 | 10 | 4 | 3 | 2 | 7 | 21 | 5 | 58 |
| LIABILITY | 4,089.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 4,447.58 |
| Count: | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 |
| MANAGED CARE | 997.73 | 14,188.65 | 26,369.82 | 6,695.62 | -470.50 | 2,451.06 | 8,276.52 | 44,942.76 | -10,187.40 | 93,264.26 |
| Count: | 3 | 5 | 16 | 8 | 1 | 4 | 10 | 25 | 8 | 80 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,490.84 | 28,490.84 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| BLUE CROSS | 2,752.63 | 59,986.75 | 66,070.86 | 15,946.48 | 9,440.79 | 7,636.32 | 21,687.41 | 48,105.24 | 2,826.68 | 234,453.16 |
| Count: | 7 | 9 | 35 | 29 | 24 | 23 | 41 | 116 | 20 | 304 |
| **Outpatient** | 29,813.24 | 191,793.30 | 504,947.09 | 85,100.31 | 185,502.68 | 38,673.71 | 158,565.42 | 379,729.80 | 137,580.39 | 1,711,705.94 |
| **Count:** | 32 | 35 | 161 | 169 | 137 | 105 | 239 | 487 | 293 | 1658 |
| **Grand Totals:** | 613,845 | 1,043,402 | 2,745,608 | 578,340 | 542,804 | 431,383 | 657,240 | 762,010 | 481,665 | 7,856,298 |
| **Count:** | 50 | 57 | 250 | 264 | 204 | 152 | 373 | 694 | 484 | 2,528 |

07/02/2011
11:17:20AM

# KENTUCKIANA MEDICAL CENTER

Page: 3

## Accounts Receivable Cycle ATB Report
Aged as of 07/02/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 1,132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,485.00 | 3,617.00 |
| Count: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 |
| COMMERCIAL INS | 5,087.86 | 2,456.32 | 116,932.41 | 56,146.67 | 14,682.61 | 4,227.48 | 74,184.25 | 141,941.22 | -28,236.32 | 387,422.50 |
| Count: | 3 | 2 | 16 | 33 | 23 | 7 | 48 | 129 | 87 | 348 |
| MEDICAID | 0.00 | 0.00 | 2,039.50 | 12,925.29 | 36,411.17 | 171,779.14 | 217,720.63 | -18,006.81 | 56,337.23 | 479,206.15 |
| Count: | 0 | 0 | 2 | 13 | 8 | 9 | 34 | 39 | 40 | 145 |
| MEDICAID HMO | 3,367.56 | 3,503.29 | 54,800.02 | 34,937.20 | 76,771.94 | 130,432.65 | 119,800.91 | 149,361.79 | 8,631.83 | 581,607.19 |
| Count: | 3 | 2 | 7 | 18 | 7 | 12 | 25 | 31 | 5 | 110 |
| COMPENSATION | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 0.00 | 231.00 | 347.55 | 0.00 | 798.10 |
| Count: | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,375.04 | 9,836.94 | 16,035.32 | 28,247.30 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 1 | 9 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,103.01 | 36,021.49 | 41,133.97 | 92,804.94 | 87,287.17 | 143,342.62 | 152,685.67 | 558,378.87 |
| Count: | 0 | 0 | 17 | 60 | 67 | 55 | 108 | 161 | 211 | 679 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,451.36 | 6,779.87 | 13,801.14 | 9,995.57 | 30,977.74 | 43,890.34 | 27,757.80 | 135,653.82 |
| Count: | 0 | 0 | 3 | 14 | 34 | 22 | 55 | 92 | 45 | 265 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 513.05 | 3,277.00 | 2,514.38 | 15,364.14 | 31,322.97 | 49,125.31 | 102,116.85 |
| Count: | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 9 | 7 | 23 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 339,878.09 | 857,570.67 | 2,084,360.70 | 258,324.79 | 192,792.08 | 6,030.39 | 35,395.10 | 61,388.50 | 7,854.23 | 3,843,594.55 |
| Count: | 24 | 31 | 128 | 61 | 29 | 14 | 22 | 19 | 8 | 336 |
| MEDICARE HMO | 172,085.96 | 40,365.05 | 301,416.07 | 80,803.46 | 35,838.01 | 1,923.15 | 19,556.59 | 45,315.48 | 47,752.71 | 745,056.48 |
| Count: | 5 | 6 | 16 | 16 | 4 | 2 | 10 | 33 | 16 | 108 |
| LIABILITY | 4,089.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.05 | 231.00 | 0.00 | 4,447.58 |
| Count: | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 |
| MANAGED CARE | 76,926.52 | 14,188.65 | 32,897.57 | 6,952.62 | -470.50 | 2,451.06 | 1,874.62 | 93,536.74 | 7,213.48 | 235,570.76 |
| Count: | 5 | 5 | 19 | 9 | 1 | 4 | 15 | 39 | 11 | 108 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,935.15 | 91,935.15 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| BLUE CROSS | 12,409.39 | 125,317.97 | 145,511.45 | 83,679.90 | 128,566.79 | 9,224.30 | 52,345.98 | 59,502.09 | 42,052.05 | 658,609.95 |
| Count: | 8 | 11 | 41 | 37 | 30 | 25 | 48 | 133 | 32 | 365 |
| **Grand Totals:** | 613,844.91 | 1,043,401.95 | 2,745,607.74 | 578,340.27 | 542,804.21 | 431,383.06 | 657,240.22 | 762,010.43 | 481,665.16 | 7,856,297.95 |
| Count: | 50 | 57 | 250 | 264 | 204 | 152 | 373 | 694 | 484 | 2,528 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Estimated Post Bankruptcy Unpaid Amounts**

| Vendor Name | Amount |
| --- | --- |
| INDIANA AMERICAN WATER | 775.00 |
| BMA APPLICATIONS OF KY | 2,260.00 |
| STERICYCLE, INC. | 2,500.00 |
| PROSOFT-MEDANTEX | 6,000.00 |
| PRESS GANEY | 7,075.00 |
| SECURITAS SECURITY | 8,400.00 |
| PARROTT, TERESA M.D. | 8,726.00 |
| U.S. TRUSTEE | 13,000.00 |
| ARAMARK | 21,000.00 |
| AGRAWAL, MAHESH M.D. | 16,000.00 |
| MEDTRONIC USA INC | 16,500.00 |
| CAREFUSION SOLUTIONS, | 17,015.00 |
| INDIANA DEPT. OF REVENUE | 5,000.00 |
| VACO | 12,000.00 |
| SYSMEX AMERICA, INC. | 20,250.00 |
| XEROX CORPORATION | 30,000.00 |
| C&G TECHNOLOGIES, INC | 24,075.00 |
| HEALTHLAND | 24,500.00 |
| VECTREN ENERGY | 27,300.00 |
| DUKE ENERGY | 60,000.00 |
| FLOYD MEMORIAL HOSPITA | 32,000.00 |
| UNIVERSAL HOSPITAL SRV | 32,000.00 |
| AMERICAN RED CROSS | 38,750.00 |
| WESTERKAMP GROUP | 52,000.00 |
| LABORATORY CORPORATION | 49,760.00 |
| NEWSOM, PAUL | 50,000.00 |
| HEME MANAGEMENT | 30,000.00 |
| SIEMENS MEDICAL | 139,750.00 |
| MISCELLANEOUS VENDORS | 150,000.00 |

**Total:**      **896,636.00**

Kentuckiana Medical Center
First Tennessee Operating Account
Account Reconciliation As of July 1, 2011
FYE December 31, 2011

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 06/30/11 | | $ | 158,263.29 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (188,171.18) |
| Variance: | | $ | 346,434.47 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 630 - 950 | $ | 13,938.53 |
| A-Tech Mechanical | 2498 | $ | 245.00 |
| Biotronik, Inc. | 2527 | $ | 15,000.00 |
| Biotronik, Inc. | 2528 | $ | 12,000.00 |
| Sono Temps | 2537 | $ | 295.00 |
| Sysmex | 2538 | $ | 5,257.34 |
| Olympus America | 2539 | $ | 525.43 |
| Maquet | 2541 | $ | 1,664.00 |
| Boston Scientific | 2542 | $ | 2,423.53 |
| Seneca Medical | 2543 | $ | 5,225.80 |
| The Earthgrains Co. | 2544 | $ | 61.05 |
| Medtronic USA, Inc. | 2545 | $ | 1,800.00 |
| Prairie Farms Dairy | 2547 | $ | 59.15 |
| CR Bard Inc. | 2548 | $ | 2,302.89 |
| J&J Healthcare | 2549 | $ | 304.22 |
| Cardiovascular Specialists | 7005 | $ | 55,000.00 |
| SRG, LLC | 7018 | $ | 5,034.16 |
| Physicians Primary care | 7035 | $ | 1,000.00 |
| Marilyn Dietz | 7058 | $ | 81.00 |
| Mahesh Agrawal, MD | 7074 | $ | 5,465.88 |
| Herae, LLC | 7077 | $ | 24.95 |
| American Red Cross | 7079 | $ | 7,772.00 |
| American Red Cross | 7080 | $ | 7,121.24 |
| My Career Network | 7081 | $ | 886.00 |
| Carefusion Solutions | 7083 | $ | 8,507.57 |
| Carefusion Solutions | 7084 | $ | 8,507.57 |
| Stericycle | 7085 | $ | 1,445.29 |
| Stericycle | 7090 | $ | 4,982.32 |
| Werner Todd Pump Co. | 7091 | $ | 500.00 |
| Werner Todd Pump Co. | 7092 | $ | 500.00 |
| Werner Todd Pump Co. | 7093 | $ | 459.15 |
| BMA Applications of KY | 7095 | $ | 350.00 |
| Healthland | 7097 | $ | 4,000.00 |
| Healthland | 7098 | $ | 4,000.00 |
| Heme Management | 7099 | $ | 23,750.00 |
| Heme Management | 7100 | $ | 8,105.25 |
| Aramark Uniform Services | 7101 | $ | 6,761.70 |
| Heme Management | 7102 | $ | 6,840.27 |
| Heme Management | 7104 | $ | 19,081.86 |
| COIT Services | 7106 | $ | 180.00 |
| Vectren Energy | 7107 | $ | 13,634.13 |
| Intec Supply Co. | 7109 | $ | 493.00 |
| Seiller Waterman | 7111 | $ | 20,000.00 |
| Bruce Wachtler | 7112 | $ | 10,000.00 |
| Securitas | 7113 | $ | 2,086.08 |
| K&L Gates | 7114 | $ | 8,549.50 |
| Aramark Refreshment Srvcs. | 7115 | $ | 819.27 |
| The Leasing Group | 7116 | $ | 10,000.00 |
| Sysco Louisville | 7117 | $ | 2,293.83 |
| Med One Capital Funding | 7118 | $ | 15,000.00 |
| BMA Applications of KY | 7119 | $ | 6,000.00 |
| Cash | 7120 | $ | 147.85 |
| Cash | 7121 | $ | 66.55 |
| Nicholas R. Clark | 7122 | $ | 9,662.06 |
| Nicholas R. Clark | 7123 | $ | 3,563.61 |
| Nicholas R. Clark | 7124 | $ | 2,660.44 |
| Total Outstanding Checks: | | $ | 346,434.47 |

| | | |
|---|---|---|
| Variance After Reconciling Items: | $ | - |

First Tennessee Bank: Transactions

Page 1 of 1



**Account:** [____] - Master - Operating Acct ▾ or - Enter an Account to Fin STATUS

**Date:** 08/30/2011 to 08/30/2011

### Transactions

**182087011 - Master - Operating Acct**

[-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/30/2011 | Debit | OUTGOING WIRE TRANSFER SEQ-110830012566 | 08892566 | 4,276.45 | | 158,082.88 |
| 08/30/2011 | Debit | OUTGOING WIRE TRANSFER SEQ-110830012594 | 08892594 | 4,300.00 | | 153,782.88 |
| 08/30/2011 | Deposit | DEPOSIT 0000000001 | 00000000001 | | 5,370.35 | 159,153.23 |
| 08/30/2011 | Deposit | DEPOSIT 0000000001 | 00000000001 | | 1,298.80 | 160,452.03 |
| 08/30/2011 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1110830 | | 25,921.46 | 186,373.49 |
| 08/30/2011 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1110830 | | 8,945.34 | 195,318.83 |
| 08/30/2011 | Debit | DEBIT | 000000007108 | 16,643.00 | | 178,675.83 |
| 08/30/2011 | Debit | DEBIT | 000000007075 | 5,468.80 | | 173,207.03 |
| 08/30/2011 | Debit | DEBIT | 000000007110 | 5,450.00 | | 167,757.03 |
| 08/30/2011 | Debit | DEBIT | 000000001170 | 1,754.81 | | 166,002.22 |
| 08/30/2011 | Debit | DEBIT | 000000001167 | 1,718.25 | | 164,283.97 |
| 08/30/2011 | Debit | DEBIT | 000000001274 | 1,464.94 | | 162,819.03 |
| 08/30/2011 | Debit | DEBIT | 000000002546 | 1,461.05 | | 161,357.98 |
| 08/30/2011 | Debit | DEBIT | 000000007094 | 1,071.43 | | 160,286.55 |
| 08/30/2011 | Debit | DEBIT | 000000001184 | 966.45 | | 159,320.10 |
| 08/30/2011 | Debit | DEBIT | 000000002540 | 556.81 | | 158,763.29 |
| 08/30/2011 | Debit | DEBIT | 000000002508 | 500.00 | | 158,263.29 |

First Tennessee Bank: Transactions                                         Page 1 of 1



**Account:** [ ] Healthcare LB ▼ or - Enter an Account to Fin [FILTER]

**Date:** 08/30/2011 [📅] to 08/30/2011 [📅] [GO]

### Transactions

162067053 - Healthcare LB                                                [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 06/30/2011 | Deposit | LOCKBOX DEPOSIT | 0894605109 | | 8,945.34 | 8,945.34 |
| 08/30/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182067011 | S-GEN1110830 | 8,945.34 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|-------|-----------|------------|-------------|--------|---|---------|
| 6/27/2011 | | 2537 Sono Temps | Radiology - Contract Labor | $ | 295.00 $ | (255,798.46) |
| 6/27/2011 | | 2538 Sysmex | Laboratory Supplies | $ | 5,257.34 $ | (261,055.80) |
| 6/27/2011 | | 2539 Olympus America | O.R. Supplies | $ | 525.43 $ | (261,581.23) |
| 6/27/2011 | | 2540 Nalco | Plant Operations Supplies | $ | 556.81 $ | (262,138.04) |
| 6/27/2011 | | 2541 Maquet | O.R. Supplies | $ | 1,664.00 $ | (263,802.04) |
| 6/27/2011 | | 2542 Boston Scientific | Cath Lab Supplies | $ | 2,423.53 $ | (266,225.57) |
| 6/27/2011 | Various | A/P Check Run | Check - 7103 | $ | 798.23 $ | (267,023.80) |
| 6/27/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 967.71 $ | (267,991.51) |
| 6/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (49,845.32) $ | (218,146.19) |
| 6/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (32,646.95) $ | (185,499.24) |
| 6/28/2011 | | 2543 Seneca Medical | Medical Supplies | $ | 5,225.80 $ | (190,725.04) |
| 6/28/2011 | | 2544 The Earthgrains Co. | KMC Grill Food Supplies | $ | 61.05 $ | (190,786.09) |
| 6/28/2011 | | 2545 Medtronic USA, Inc. | O.R. Supplies | $ | 1,800.00 $ | (192,586.09) |
| 6/28/2011 | | 2546 Medline Industries | Medical Supplies | $ | 1,461.05 $ | (194,047.14) |
| 6/28/2011 | Various | A/P Check Run | Checks 7104 - 7107 | $ | 41,622.02 $ | (235,669.16) |
| 6/28/2011 | | 1st Tenn. Transaction | ARCA Wire - Travel Expenses - Court 7-1-11 | $ | 7,500.00 $ | (243,169.16) |
| 6/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,900.00 $ | (247,069.16) |
| 6/28/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,281.25 $ | (250,350.41) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (13,004.59) $ | (237,345.82) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) $ | (177,576.82) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,062.09) $ | (152,514.73) |
| 6/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,020.61) $ | (150,494.12) |
| 6/29/2011 | | 2547 Prairie Farms Dairy | KMC Grill Food Supplies | $ | 59.15 $ | (150,553.27) |
| 6/29/2011 | | 2548 CR Bard Inc. | Medical Supplies | $ | 2,302.89 $ | (152,856.16) |
| 6/29/2011 | Various | A/P Check Run | Checks 7108 - 7114 | $ | 63,221.58 $ | (216,077.74) |
| 6/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,700.00 $ | (217,777.74) |
| 6/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 308.78 $ | (218,086.52) |
| 6/29/2011 | | 1st Tenn. Transaction | Property Insurance | $ | 2,528.45 $ | (220,614.97) |
| 6/29/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 515.86 $ | (221,130.83) |
| 6/29/2011 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 93.75 $ | (221,224.58) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,441.24) $ | (201,783.34) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (13,498.84) $ | (188,284.50) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,772.75) $ | (172,511.75) |
| 6/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,900.90) $ | (170,610.85) |
| 6/30/2011 | | 2549 J&J Healthcare | Cath Lab Supplies | $ | 304.22 $ | (170,915.07) |
| 6/30/2011 | Various | A/P Check Run | Checks 7115 - 7124 | $ | 50,213.61 $ | (221,128.68) |
| 6/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,300.00 $ | (225,428.68) |
| 6/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,278.45 $ | (229,707.13) |
| 6/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (35,010.07) $ | (194,697.06) |
| 6/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (6,525.88) $ | (188,171.18) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|-----------|-------------|---|--------|
| 6/30/2011 | 7115 Aramark Refreshment Srvcs. | | Coffee / Drinks | $ | 819.27 |
| 6/30/2011 | 7116 The Leasing Group | | Court Order Payment | $ | 10,000.00 |
| 6/30/2011 | 7117 Sysco Louisville | | KMC Grill Supplies | $ | 2,293.83 |
| 6/30/2011 | 7118 Med One Capital Funding | | Court Order Payment | $ | 15,000.00 |
| 6/30/2011 | 7119 BMA Applications of KY | | Dialysis Services | $ | 6,000.00 |
| 6/30/2011 | 7120 Cash | | Petty Cash Replenishment | $ | 147.85 |
| 6/30/2011 | 7121 Cash | | Petty Cash Replenishment | $ | 66.55 |
| 6/30/2011 | 7122 Nicholas R. Clark | | Expense Reimb - See Attached | $ | 9,662.06 |
| 6/30/2011 | 7123 Nicholas R. Clark | | Expense Reimb - See Attached | $ | 3,563.61 |
| 6/30/2011 | 7124 Nicholas R. Clark | | Expense Reimb - See Attached | $ | 2,660.44 |
| | | | Subtotal: | $ | 50,213.61 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of July 1, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae Balance Per FTB Statement 06/30/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

**Reconciling Items:**

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |

First Tennessee Bank: Transactions

Page 1 of 1

**Account:** ▮▮▮▮▮▮ - KENTUCKIANA MEDICA CTR LLC ▾   or   - Enter an Account to Fin

**Date:** 08/30/2011  ▦ to 08/30/2011  ▦

## Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC

☐Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 08/30/2011 | Credit | ANTHEM VENDXP-PAY110830CC07258812 | 000007258812 | | 25,281.38 | 25,281.38 |
| 08/30/2011 | Credit | ANTHEM VENDXP-PAY110830CC07258811 | 000007258811 | | 660.08 | 25,921.46 |
| 08/30/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110830 | 25,921.46 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of July 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 06/30/11 | | $ | 2,707.17 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,707.17 |
| Variance: | | $ | - |
| **Reconciling Items:** | | | |
| **Outstanding Checks:** | Check No. | | Amount |
| **Total Outstanding Checks:** | | $ | - |
| **Variance After Reconciling Items:** | | $ | - |

First Financial Bank, N.A.: Account Transactions



Another step on the path to success

**There are 90 days of account history available for Checking, Savings, and Money Market accounts. Loans, Certificate of Deposits, and Retirement accounts have all account history available.**

View Transactions for: checking 0804 ▾

**Current Balance: 2,846.24**
**Available Balance: 2,846.24**

Transactions from 06/16/2011 to 07/01/2011 ?

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: ▾ | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 07/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 154.12 | 2,846.24 |
| 07/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -15.05 | | 2,692.12 |
| 06/30/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 109.65 | 2,707.17 |
| 06/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 77.20 | 2,597.52 |
| 06/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 55.79 | 2,520.32 |
| 06/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 97.49 | 2,464.53 |
| 06/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 68.12 | 2,367.04 |
| 06/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 21.64 | 2,298.92 |
| 06/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 115.78 | 2,277.28 |
| 06/23/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 176.52 | 2,161.50 |
| 06/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 72.78 | 1,984.98 |
| 06/20/2011 | | Account Analysis Charge | 18.82 | | 1,912.20 |
| 06/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 349.82 | 1,931.02 |
| 06/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 130.45 | 1,581.20 |
| 06/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 32.00 | 1,450.75 |
| 06/16/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 127.79 | 1,418.75 |
| **Totals (this page):** | | **Transactions: 16** | **Debits: -33.87** | **Credits: 1,589.15** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 6/1/2011 | | | Account Analysis Charge/Bank Fee | $ | (15.00) | $ | 995.31 |
| 6/1/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 58.61 | $ | 1,053.92 |
| 6/2/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 94.76 | $ | 1,148.68 |
| 6/3/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 149.50 | $ | 1,298.18 |
| 6/6/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 205.49 | $ | 1,503.67 |
| 6/7/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 33.28 | $ | 1,536.95 |
| 6/7/2011 | 5164 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 536.95 |
| 6/8/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 107.77 | $ | 644.72 |
| 6/9/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 117.18 | $ | 761.90 |
| 6/13/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 413.51 | $ | 1,175.41 |
| 6/14/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 16.25 | $ | 1,191.66 |
| 6/15/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 99.30 | $ | 1,290.96 |
| 6/16/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 127.79 | $ | 1,418.75 |
| 6/20/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 512.27 | $ | 1,931.02 |
| 6/20/2011 | | | Account Analysis Charge/Bank Fee | $ | (18.82) | $ | 1,912.20 |
| 6/21/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 72.78 | $ | 1,984.98 |
| 6/23/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 176.52 | $ | 2,161.50 |
| 6/24/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 115.78 | $ | 2,277.28 |
| 6/27/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 187.25 | $ | 2,464.53 |
| 6/28/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 55.79 | $ | 2,520.32 |
| 6/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 77.20 | $ | 2,597.52 |
| 6/30/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 109.65 | $ | 2,707.17 |
| 7/1/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 154.12 | $ | 2,861.29 |
| 7/1/2011 | | | Account Analysis Charge/Bank Fee | $ | (15.05) | $ | 2,846.24 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of July 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 06/30/11 | | $ | 6,997.28 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 5,563.48 |
| Variance: | | $ | 1,433.80 |

**Reconciling Items:**

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Tom Burks | 1003 | $ | 135.00 |
| Kentuckiana Medical Center | 1023 | $ | 1,298.80 |
| Total Outstanding Checks: | | $ | 1,433.80 |
| **Variance After Reconciling Items:** | | **$** | **-** |

Page 1 of 2

History from 06-21-2011 to 07-01-2011

Printer-Friendly Version

**Free Business Checking** ▮▮▮▮▮ Account Info

How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 06-30-2011 | 1022 | REGULAR CHECK | | 22.93 | 6,997.28 |
| 06-30-2011 | | CUSTOMER DEPOSIT    Rx Returns | 1,953.27 | | 7,020.21 |
| 06-30-2011 | | CUSTOMER DEPOSIT    Emp Ins. | 232.28 | | 5,068.94 |
| 06-30-2011 | | CUSTOMER DEPOSIT    Med Recs | 15.00 | | 4,834.66 |
| 06-30-2011 | | CUSTOMER DEPOSIT    KMC Grill | 1,813.91 | | 4,819.66 |
| 06-23-2011 | | CUSTOMER DEPOSIT | 1,285.52 | | 3,005.75 |
| 06-21-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 22.93 | | 1,720.23 |

**View Another Date Range**

06 / 06 / 2011 🖩 to 06 / 20 / 2011 🖩

Submit

**View Another Account**

View this date range for: ▮▮▮▮ Free Business Checking ▾

Submit

**Quick Export**

All transactions in the selected date range will be downloaded.

06 / 21 / 2011 to 07 / 01 / 2011

Export this date range to: -- select format -- ▾

Export

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 6/1/2011 | | | Credit Card - Patient Paymt | $ | 3,472.80 $ | 3,504.70 |
| 6/2/2011 | | | Account Analysis Charge/Bank Fee | $ | (10.50) $ | 3,494.20 |
| 6/2/2011 | | | Deposit - KMC Grill Receipts | $ | 1,519.43 $ | 5,013.63 |
| 6/2/2011 | | | Deposit - Medical Records Copies | $ | 29.50 $ | 5,043.13 |
| 6/3/2011 | | | Credit Card - Patient Paymt | $ | 1,732.59 $ | 6,775.72 |
| 6/3/2011 | | | Account Analysis Charge/Bank Fee | $ | (682.03) $ | 6,093.69 |
| 6/6/2011 | | | Credit Card - Patient Paymt | $ | 1,202.77 $ | 7,296.46 |
| 6/7/2011 | 1018 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (6,440.78) $ | 855.68 |
| 6/9/2011 | | | Deposit - KMC Grill Receipts | $ | 1,346.86 $ | 2,202.54 |
| 6/10/2011 | | | Credit Card - Patient Paymt | $ | 2,430.42 $ | 4,632.96 |
| 6/10/2011 | 1019 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,303.75) $ | 2,329.21 |
| 6/13/2011 | | | Credit Card - Patient Paymt | $ | 2,303.75 $ | 4,632.96 |
| 6/16/2011 | | | Credit Card - Patient Paymt | $ | 300.00 $ | 4,932.96 |
| 6/16/2011 | | | Deposit - KMC Grill Receipts | $ | 1,795.09 $ | 6,728.05 |
| 6/16/2011 | | | Deposit - Medical Records Copies | $ | 134.25 $ | 6,862.30 |
| 6/16/2011 | | | Deposit - Refund Staples Deposit | $ | 5,000.00 $ | 11,862.30 |
| 6/17/2011 | 1020 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (692.81) $ | 11,169.49 |
| 6/17/2011 | 1021 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (10,000.00) $ | 1,169.49 |
| 6/20/2011 | | | Credit Card - Patient Paymt | $ | 392.81 $ | 1,562.30 |
| 6/21/2011 | | | Credit Card - Patient Paymt | $ | 22.93 $ | 1,585.23 |
| 6/23/2011 | | | Deposit - KMC Grill Receipts | $ | 1,285.52 $ | 2,870.75 |
| 6/30/2011 | | | Deposit - KMC Grill Receipts | $ | 1,813.91 $ | 4,684.66 |
| 6/30/2011 | | | Deposit - Medical Records Copies | $ | 15.00 $ | 4,699.66 |
| 6/30/2011 | | | Deposit - Employee Insurance | $ | 232.28 $ | 4,931.94 |
| 6/30/2011 | | | Deposit - Rx Returns | $ | 1,953.27 $ | 6,885.21 |
| 6/30/2011 | 1022 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (22.93) $ | 6,862.28 |
| 6/30/2011 | 1023 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,298.80) $ | 5,563.48 |