### U.S. Trustee Basic Monthly Operating Report

**Case Name:** *Kentuckiana Medical Center*   **Date Filed:** *9-19-10*

**Case Number:** *10-93039-BHL-11*   **SIC Code:** _____

**Month (or portion) covered by this report:** *July 2011*

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

*Nicholas R. Clark    CFO*

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

*8-21-11*

DATE REPORT SIGNED

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.**

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☑ | ☐ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*   Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*   SIC Code: _____

Month (or portion) covered by this report: *July 2011*

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**   *1,757,058*

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**   *2,423,882*

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**   *<666,824>*

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_   Date Filed: _9-19-10_

Case Number: _10-93039- BHL- 11_   SIC Code: _____

Month (or portion) covered by this report: _July 2011_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** _929,636_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** _8,199,843_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _162_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO **BANKRUPTCY** DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_   Date Filed: _9-19-10_

Case Number: _10-93039- BHL -11_   SIC Code: _____

Month (or portion) covered by this report: _July 2011_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:                    _2,542,416_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):           _1,757,058_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    _<785,358>_

PROJECTED EXPENSES FOR THE MONTH:                  _2,759,743_

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C):   _2,423,882_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:  _335,861_

PROJECTED CASH PROFIT FOR THE MONTH:               _< 307,327>_

ACTUAL CASH PROFIT FOR THE MONTH                   _< 666,824 >_
 (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: _<359,497>_

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| | | | Projected | | | |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| **Salary & Wages** | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| **Benefits** | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| **Professional Fees MD** | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| **Emergency physicians** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Supplies Expense** | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| **Repairs & Maintenance** | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| **Utilities Expense** | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| **Purchased Services** | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| **Other Admin Expense** | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| **Taxes & License** | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| **Insurance - Employee Health, Dental, Life** | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| **Insurance - Hospital** | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| **Lease Expense - Equipment** | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| **Lease Expense - Building** | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| **Depreciation & Amortization Expense** | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| **Interest Expense** | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| **Cash flow from operations:** | | | | | | |
| **Depreciation** | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| **Interest expense** | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

| PREPARED FOR: | CLEV | **4UK** |
|---|---|---|

**AUTOPAY II**  OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

| ATTENTION: | **CORY WILLIAMS** **812-280-3317** |
|---|---|

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE              IN**
**47129**

## TOTAL   CHECKS:     1
## TOTAL VOUCHERS:    174

**EMPLOYER SERVICES**



TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: CLEV **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **08/03/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                IN
47129**

**TOTAL    CHECKS:    162
TOTAL VOUCHERS:      0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

July 2011

Actual monthly net loss was ($666,824) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($359,497). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
July 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,757,058 | $ 1,764,568 | $ (7,510) |
| Expenses | 2,423,882 | 1,948,642 | 475,240 |
| Net Profit | $ (666,824) | $ (184,074) | $ (482,750) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 7/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (144,806.61) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (119,420.78) |
| 7/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (109,289.96) |
| 7/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (93,533.47) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,777.79) |
| 7/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (71,414.46) |
| 7/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (70,323.14) |
| 7/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (59,769.00) |
| 7/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (50,351.41) |
| 7/8/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb | $ | (50,000.00) |
| 7/11/2011 | | 1st Tenn. Transaction | Deposit - Cardiovascular Spec. Via H.R. | $ | (50,000.00) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb - P. Newsom | $ | (50,000.00) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb Steris Hold | $ | (50,000.00) |
| 7/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (48,826.18) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb - Steris Transfer | $ | (45,000.00) |
| 7/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (38,569.52) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,212.72) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (33,818.45) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,124.84) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,234.74) |
| 7/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28,436.43) |
| 7/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (27,128.53) |
| 7/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,194.08) |
| 7/8/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb | $ | (25,000.00) |
| 7/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,096.03) |
| 7/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,440.52) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - ST Loan | $ | (20,000.00) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,337.92) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,808.02) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,871.80) |
| 7/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (14,575.87) |
| 7/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (13,542.58) |
| 7/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,428.59) |
| 7/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,333.23) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (12,908.29) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (11,697.66) |
| 7/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (10,136.12) |
| 7/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (9,804.97) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,112.13) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (9,013.32) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,819.23) |
| 7/14/2011 | | Void Check # 7114 | Void Check # 7114 | $ | (8,549.50) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,208.00) |
| 7/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,011.45) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - Investor - Div. Contrib - LaRocca | $ | (5,000.00) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Dowling Billing Collections | $ | (4,748.39) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 7/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,730.97) |
| 7/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,702.77) |
| 7/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,164.86) |
| 7/15/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (4,000.00) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,918.22) |
| 7/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,882.20) |
| 7/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,170.23) |
| 7/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,960.25) |
| 7/5/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (2,500.00) |
| 7/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,324.81) |
| 7/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,024.97) |
| 7/21/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,000.00) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,000.00) |
| 7/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,926.32) |
| 7/15/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,500.00) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,381.51) |
| 7/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,343.71) |
| 7/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,255.25) |
| 7/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (1,249.72) |
| 7/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,017.47) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (984.84) |
| 7/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (969.18) |
| 7/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (954.78) |
| 7/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (796.87) |
| 7/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (704.36) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (662.41) |
| 7/21/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (500.00) |
| 7/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (458.94) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (254.00) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (252.55) |
| 7/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (199.21) |
| 7/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (142.12) |
| 7/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (141.17) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (50.00) |
| | | | Receipts | $ | (1,764,568.42) |
| 7/14/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 7/28/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 7/5/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 7/12/2011 | Various | A/P Check Run | Check 7154 | $ | 45.60 |
| 7/6/2011 | | 2561 Prairie Farms Dairy | KMC Grill Food Supplies | $ | 60.15 |
| 7/20/2011 | | 2594 Prairie Farms Dairy | KMC Grill Food Supplies | $ | 60.15 |
| 7/22/2011 | Various | A/P Check Run | Check 7181 | $ | 74.08 |
| 7/22/2011 | | 2605 Jessica Clemmons | Payroll Correction PPE 07/16/11 | $ | 124.38 |
| 7/14/2011 | | 2579 Danny Frye | Plant Operations Supplies | $ | 141.68 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/22/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 144.40 |
| 7/5/2011 | 2557 | Thomas Mock | I.T. Supplies Reimbursement | $ | 174.11 |
| 7/28/2011 | 2616 | Theresa Clower | Replace Paycheck 1454, PPE 7/16/11 | $ | 186.98 |
| 7/21/2011 | 2601 | Cardinal Uniform | Employee Uniforms | $ | 239.42 |
| 7/26/2011 | 2611 | Steve's Produce | KMC Grill Food Supplies | $ | 281.25 |
| 7/7/2011 | 2568 | Dept. of Homeland Secur. | Plant Operations Inspection | $ | 286.00 |
| 7/26/2011 | 2610 | Kightlinger & Gray | Legal Fees | $ | 287.12 |
| 7/22/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 299.51 |
| 7/1/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 348.18 |
| 7/15/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 357.23 |
| 7/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 358.09 |
| 7/7/2011 | 2563 | Lowe Lawn and Landscape | Yard Mowing / Landscaping | $ | 400.00 |
| 7/8/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 417.07 |
| 7/18/2011 | 2588 | A-Tech Mechanical | Plant Operations Repairs & Maintenance | $ | 419.90 |
| 7/14/2011 | | 1st Tenn. Transaction | TASC - Admin Fee | $ | 426.00 |
| 7/22/2011 | 2603 | Pepsi | Vending / Soft Drinks | $ | 432.01 |
| 7/1/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 437.93 |
| 7/29/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 470.91 |
| 7/19/2011 | Various | A/P Check Run | Checks 7171 - 7172 | $ | 495.04 |
| 7/12/2011 | 2572 | Sysco Louisville | KMC Grill Food Supplies | $ | 500.00 |
| 7/29/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 517.09 |
| 7/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 624.81 |
| 7/6/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 666.45 |
| 7/15/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 667.75 |
| 7/22/2011 | 2604 | Amanda Enteman | Payroll Correction PPE 07/16/11 | $ | 673.34 |
| 7/20/2011 | 2596 | J&J Healthcare | Cath Lab Supplies | $ | 785.32 |
| 7/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 802.19 |
| 7/6/2011 | 2562 | J&J Healthcare | Laboratory Supplies | $ | 828.56 |
| 7/28/2011 | 2615 | Theresa Clower | Replace Paycheck 1454, PPE 7/16/11 | $ | 842.19 |
| 7/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,005.92 |
| 7/19/2011 | 2592 | AMSC, Inc. | O.R. Supplies | $ | 1,027.00 |
| 7/7/2011 | 2567 | AMSC, Inc. | O.R. Supplies | $ | 1,073.00 |
| 7/13/2011 | 2575 | Hospira, Inc. | Medical Supplies | $ | 1,182.43 |
| 7/20/2011 | 2597 | Hospira, Inc. | Medical Supplies | $ | 1,188.60 |
| 7/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,243.45 |
| 7/11/2011 | Various | A/P Check Run | Check 7153 | $ | 1,259.13 |
| 7/19/2011 | 2593 | Medline Industries | Medical Supplies | $ | 1,281.12 |
| 7/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,353.42 |
| 7/11/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,400.00 |
| 7/26/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 1,433.99 |
| 7/7/2011 | 2566 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,436.60 |
| 7/27/2011 | 2613 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,436.60 |
| 7/7/2011 | Various | A/P Check Run | Check 7137 | $ | 1,581.84 |
| 7/26/2011 | 2609 | Paul Newsom | Expenses Reimbursement - See Report | $ | 1,623.20 |
| 7/12/2011 | 2574 | J&J Healthcare | Cath Lab Supplies | $ | 1,679.19 |
| 7/15/2011 | Various | A/P Check Run | Checks 7167 - 7168 | $ | 1,687.64 |
| 7/6/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,800.16 |
| 7/25/2011 | 2606 | Siemens Diagnostics | Laboratory Supplies | $ | 1,891.56 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 7/14/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 7/14/2011 | Various | A/P Check Run | Checks 7163 - 7166 | $ | 2,267.02 |
| 7/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,329.74 |
| 7/12/2011 | 2573 | C.R. Bard, Inc. | Medical Supplies | $ | 2,376.04 |
| 7/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,400.00 |
| 7/19/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 2,401.00 |
| 7/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,412.00 |
| 7/28/2011 | | 1st Tenn. Transaction | Robertson Insurance | $ | 2,528.45 |
| 7/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,583.20 |
| 7/13/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,884.21 |
| 7/1/2011 | 2551 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 |
| 7/21/2011 | 2598 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 |
| 7/12/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,063.18 |
| 7/26/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,113.18 |
| 7/18/2011 | 2586 | Nick Clark | Hospital - Various Supplies - See Exp. Report | $ | 3,381.53 |
| 7/5/2011 | Various | A/P Check Run | Checks 7129 - 7133 | $ | 3,721.02 |
| 7/6/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,800.00 |
| 7/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,800.00 |
| 7/28/2011 | 2617 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 |
| 7/15/2011 | 2582 | Alexandra, LLC | S.T. Loan | $ | 4,000.00 |
| 7/5/2011 | 2556 | St. Jude Medical | Implant - Pacemaker | $ | 4,200.00 |
| 7/6/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,301.16 |
| 7/13/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,700.00 |
| 7/15/2011 | 2583 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,750.00 |
| 7/6/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,806.78 |
| 7/5/2011 | 2560 | Boston Scientific | Cath Lab Supplies | $ | 5,164.02 |
| 7/5/2011 | 2558 | Boston Scientific | Cath Lab Supplies | $ | 5,164.03 |
| 7/5/2011 | 2559 | Boston Scientific | Cath Lab Supplies | $ | 5,164.03 |
| 7/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,417.74 |
| 7/1/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/1/2011 | 2550 | Seneca Medical | Medical Supplies | $ | 5,583.72 |
| 7/15/2011 | 2581 | Seneca Medical | Medical Supplies | $ | 5,653.81 |
| 7/18/2011 | 2587 | Nick Clark | Hospital - Various Supplies - See Exp. Report | $ | 5,769.25 |
| 7/5/2011 | 2552 | Seneca Medical | Medical Supplies | $ | 5,894.52 |
| 7/1/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 7/7/2011 | 2565 | Biotronik, Inc. | Implants - Pacemaker - (2) | $ | 6,000.00 |
| 7/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,100.00 |
| 7/15/2011 | 2580 | Teresa Parrott, MD | Anesthesiologist Fee | $ | 6,232.88 |
| 7/21/2011 | 2600 | Roche Diagnostics | Laboratory Supplies | $ | 6,319.09 |
| 7/8/2011 | 2569 | Seneca Medical | Medical Supplies | $ | 6,628.38 |
| 7/20/2011 | Various | A/P Check Run | Checks 7173 - 7174 | $ | 6,738.71 |
| 7/5/2011 | 2555 | St. Jude Medical | Implant - Pacemakers | $ | 6,800.00 |
| 7/27/2011 | Various | A/P Check Run | Checks 7200 - 7202 | $ | 6,914.04 |
| 7/21/2011 | 2599 | Robert Dowling, MD | O.R. Pro Fees - MD | $ | 7,000.00 |
| 7/6/2011 | Various | A/P Check Run | Checks 7134 - 7136 | $ | 7,176.01 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,600.00 |
| 7/12/2011 | 2571 | Seneca Medical | Medical Supplies | $ | 7,717.97 |
| 7/25/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 7,803.26 |
| 7/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,300.00 |
| 7/19/2011 | 2590 | Seneca Medical | Medical Supplies | $ | 8,443.14 |
| 7/14/2011 | 2578 | K&L Gates | Court Order Payment | $ | 8,549.50 |
| 7/1/2011 | Various | A/P Check Run | Checks 7125 - 7128 | $ | 8,948.50 |
| 7/11/2011 | 2570 | Roche Diagnostics | Laboratory Supplies | $ | 9,031.68 |
| 7/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 9,500.00 |
| 7/26/2011 | 2608 | Seneca Medical | Medical Supplies | $ | 9,572.73 |
| 7/13/2011 | 2576 | Richard Hill Adams | Contract Service - Administration | $ | 10,000.00 |
| 7/13/2011 | 2577 | KBS Capital | Contract Service - Administration | $ | 10,000.00 |
| 7/25/2011 | 2607 | Bruce Wachtler | Appraiser - Court Appearance | $ | 10,000.00 |
| 7/29/2011 | 2618 | Seneca Medical | Medical Supplies | $ | 10,585.21 |
| 7/19/2011 | 2589 | Teresa Parrott, MD | Anesthesiologist Fee | $ | 11,219.18 |
| 7/15/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer (2) | $ | 12,000.00 |
| 7/19/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,150.00 |
| 7/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,900.00 |
| 7/27/2011 | 2612 | St. Jude Medical | O.R. Supplies - Valves | $ | 13,300.00 |
| 7/22/2011 | 2602 | Seneca Medical | Medical Supplies | $ | 13,777.82 |
| 7/7/2011 | 2564 | Biotronik, Inc. | Implant - Defibrillator - Bi V | $ | 14,750.00 |
| 7/20/2011 | 2595 | St. Jude Medical | Implants - Pacemakers (3) | $ | 14,800.00 |
| 7/28/2011 | 2614 | Boston Scientific | Cath Lab Supplies | $ | 16,518.36 |
| 7/5/2011 | 2554 | St. Jude Medical | Implant - Bi V Defibrillator | $ | 17,150.00 |
| 7/28/2011 | Various | A/P Check Run | Checks 7203 - 7208 | $ | 17,720.40 |
| 7/5/2011 | 2553 | St. Jude Medical | Implant - Bi V Defibrillator | $ | 20,900.00 |
| 7/19/2011 | 2591 | C&G Technolgies | CT Maintenance Agreement (Mar - May) | $ | 24,075.00 |
| 7/15/2011 | 2584 | Boston Scientific | Cath Lab Supplies | $ | 25,706.05 |
| 7/21/2011 | Various | A/P Check Run | Checks 7175 - 7180 | $ | 42,807.69 |
| 7/29/2011 | Various | A/P Check Run | Checks 7209 - 7213 | $ | 46,065.84 |
| 7/18/2011 | Various | A/P Check Run | Checks 7169 - 7170 | $ | 46,574.86 |
| 7/8/2011 | Various | A/P Check Run | Checks 7138 - 7152 | $ | 53,789.65 |
| 7/26/2011 | Various | A/P Check Run | Checks 7196 - 7199 | $ | 76,044.60 |
| 7/5/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 78,512.16 |
| 7/7/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 07/02/11 | $ | 94,536.52 |
| 7/11/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment | $ | 97,006.62 |
| 7/21/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 07/16/11 | $ | 97,690.33 |
| 7/25/2011 | Various | A/P Check Run | Checks 7182 - 7195 | $ | 106,991.77 |
| 7/13/2011 | Various | A/P Check Run | Checks 7155 - 7162 | $ | 170,115.94 |
| 7/8/2011 | 1277 - 1442 | ADP Payroll Checks | Payroll PPE 07/02/11 | $ | 209,930.63 |
| 7/22/2011 | 1443 - 1603 | ADP Payroll Checks | Payroll PPE 07/16/11 | $ | 215,843.61 |
| | | | | | |
| | | | Disbursements | $ | 1,948,642.04 |

| | | |
|---|---|---|
| Receipts | $ | 1,764,568.42 |
| Disbursements | $ | (1,948,642.04) |
| Net Cash | $ | (184,073.62) |

08/01/2011
7:33:41PM

**KENTUCKIANA MEDICAL CENTER**
**Accounts Receivable Cycle ATB Report**
Aged as of 08/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 1

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 111,577.14 | 16,644.83 | 80,153.89 | 54,565.87 | 7,772.55 | -2,158.64 | 9,465.65 | 68,434.53 | -24,634.14 | 321,821.68 |
| Count: | 1 | 2 | 8 | 9 | 8 | 6 | 10 | 18 | 26 | 88 |
| MEDICAID | 0.00 | 34,301.25 | 29,811.53 | 2,264.00 | 2,447.65 | 37,001.93 | 240,879.67 | 56,324.66 | 43,630.84 | 446,661.53 |
| Count: | 0 | 2 | 5 | 2 | 5 | 6 | 15 | 29 | 25 | 89 |
| MEDICAID HMO | 0.00 | 0.00 | 107,526.77 | 26,221.99 | 23,442.32 | 28,372.41 | 129,909.66 | 51,763.25 | 20,620.63 | 387,857.03 |
| Count: | 0 | 0 | 6 | 2 | 7 | 2 | 8 | 14 | 5 | 44 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 1,118.41 | 3,305.64 | 0.00 | 11,337.69 | 15,005.26 | 30,767.00 |
| Count: | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 8 | 1 | 13 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,979.31 | 7,296.32 | 17,056.65 | 14,596.80 | 109,845.53 | 114,963.87 | 90,503.68 | 360,242.16 |
| Count: | 0 | 0 | 5 | 9 | 15 | 14 | 37 | 60 | 83 | 223 |
| SP AFTER MCARE | 0.00 | 0.00 | 3,396.00 | 8,032.68 | 7,699.82 | 9,065.81 | 19,919.93 | 54,883.08 | 26,363.27 | 129,360.59 |
| Count: | 0 | 0 | 3 | 10 | 8 | 11 | 23 | 47 | 25 | 127 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.00 | 0.00 | 39,274.07 | 47,474.07 | 90,025.14 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 9 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 241,163.31 | 727,487.74 | 1,970,412.62 | 11,121.44 | 5,792.53 | 4,148.59 | 1,821.40 | 55,181.69 | 8,569.97 | 3,025,699.29 |
| Count: | 8 | 16 | 51 | 7 | 5 | 11 | 3 | 11 | 6 | 118 |
| MEDICARE HMO | 161,234.17 | 70,925.66 | 288,919.64 | 251,841.88 | 69,870.43 | 30,133.23 | 2,310.67 | 14,223.22 | 42,402.34 | 931,861.24 |
| Count: | 2 | 11 | 5 | 4 | 10 | 1 | 2 | 9 | 14 | 58 |
| MANAGED CARE | 0.00 | 6,753.45 | 151,750.27 | 1,613.84 | 257.00 | 0.00 | 559.89 | 29,606.96 | 3,698.16 | 194,239.57 |
| Count: | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 12 | 1 | 23 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,444.31 | 63,444.31 |
| Count: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| BLUE CROSS | 20,103.90 | 18,560.34 | 172,039.67 | 46,162.15 | 8,880.16 | 46,059.89 | 12,137.45 | 24,511.15 | 37,677.77 | 386,132.48 |
| Count: | 2 | 2 | 8 | 12 | 4 | 2 | 5 | 10 | 14 | 59 |
| **Inpatient** | 534,078.52 | 874,673.27 | 2,809,989.70 | 409,120.17 | 144,337.52 | 173,802.66 | 526,849.85 | 520,504.17 | 375,891.86 | 6,369,247.72 |
| Count: | 13 | 34 | 95 | 57 | 64 | 57 | 105 | 222 | 215 | 862 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 08/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 0.00 | 1,784.95 | 36,731.73 | 8,364.57 | 14,782.68 | 4,404.41 | 3,843.41 | 54,214.06 | 13,654.84 | 137,780.65 |
| Count: | 0 | 1 | 13 | 23 | 21 | 10 | 10 | 97 | 67 | 245 |
| MEDICAID | 0.00 | 0.00 | 3,865.98 | 363.34 | 10,041.83 | 541.24 | 48,274.78 | 10,257.49 | 15,559.51 | 88,904.17 |
| Count: | 0 | 0 | 3 | 2 | 7 | 3 | 11 | 21 | 21 | 68 |
| MEDICAID HMO | 109.75 | 0.00 | 25,902.35 | 2,406.69 | 10,209.83 | 40,691.49 | 11,015.60 | 94,859.53 | 1,905.16 | 187,100.40 |
| Count: | 1 | 0 | 7 | 2 | 8 | 4 | 13 | 24 | 2 | 61 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 0.00 | 578.55 | 0.00 | 798.10 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 408.23 | 0.00 | 0.00 | 1,243.04 | 18,267.66 | 19,918.93 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 5 |
| SP AFTER INS NM | 0.00 | 0.00 | 11,963.97 | 7,289.21 | 10,816.54 | 14,319.57 | 47,871.17 | 77,942.12 | 70,543.08 | 240,745.66 |
| Count: | 0 | 0 | 21 | 39 | 40 | 47 | 68 | 157 | 153 | 525 |
| SP AFTER MCARE | 0.00 | 0.00 | 143.27 | 1,769.93 | 909.08 | 2,172.17 | 3,267.78 | 9,151.37 | 28,294.86 | 45,708.46 |
| Count: | 0 | 0 | 1 | 1 | 9 | 10 | 16 | 23 | 40 | 32 | 131 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 513.05 | 0.00 | 4,718.59 | 5,208.83 | 1,551.24 | 11,991.71 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 6 | 3 | 14 |
| MEDICARE | 3,073.95 | 52,464.96 | 454,539.19 | 69,764.57 | -438.98 | 93,539.59 | 2,213.49 | -101.48 | 100.40 | 675,155.69 |
| Count: | 6 | 10 | 96 | 24 | 19 | 12 | 9 | 11 | 4 | 191 |
| MEDICARE HMO | 0.00 | 246.40 | 60,233.57 | 26,700.54 | 4,805.45 | 221.32 | -4,226.39 | 8,975.99 | 5,463.51 | 102,420.39 |
| Count: | 0 | 1 | 8 | 10 | 5 | 2 | 5 | 15 | 7 | 53 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 4,089.53 | 0.00 | 0.00 | 231.00 | 0.00 | 4,320.53 |
| Count: | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 |
| MANAGED CARE | 0.00 | 2,513.15 | 12,455.61 | 35,821.09 | 4,511.94 | 250.00 | 2,258.25 | 9,427.84 | 27,612.20 | 94,850.08 |
| Count: | 0 | 1 | 13 | 12 | 5 | 1 | 6 | 23 | 11 | 72 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,490.84 | 28,490.84 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| BLUE CROSS | 1,116.20 | 10,443.93 | 78,052.84 | 28,283.83 | 11,083.63 | 4,566.38 | 10,338.43 | 43,323.34 | 3,815.65 | 191,024.23 |
| Count: | 1 | 7 | 36 | 28 | 23 | 21 | 33 | 113 | 24 | 286 |
| **Outpatient** | 4,299.90 | 67,453.39 | 683,888.51 | 180,859.42 | 71,856.71 | 160,706.17 | 129,575.11 | 315,311.68 | 216,643.95 | 1,830,594.84 |
| **Count:** | 8 | 20 | 198 | 150 | 143 | 119 | 182 | 514 | 336 | 1670 |
| **Grand Totals:** | 538,378 | 942,127 | 3,493,878 | 589,980 | 216,194 | 334,509 | 656,425 | 835,816 | 592,536 | 8,199,843 |
| **Count:** | 21 | 54 | 293 | 207 | 207 | 176 | 287 | 736 | 551 | 2,532 |

08/01/2011
7:33:41PM

## KENTUCKIANA MEDICAL CENTER

Page: 3

### Accounts Receivable Cycle ATB Report
Aged as of 08/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,485.00 | 2,485.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| COMMERCIAL INS | 111,577.14 | 18,429.78 | 116,885.62 | 62,930.44 | 22,555.23 | 2,245.77 | 13,309.06 | 122,648.59 | -10,979.30 | 459,602.33 |
| Count: | 1 | 3 | 21 | 32 | 29 | 19 | 20 | 115 | 93 | 333 |
| MEDICAID | 0.00 | 34,301.25 | 33,677.51 | 2,627.34 | 12,489.48 | 37,543.17 | 289,154.45 | 66,582.15 | 59,190.35 | 535,565.70 |
| Count: | 0 | 2 | 8 | 4 | 12 | 9 | 26 | 50 | 46 | 157 |
| MEDICAID HMO | 109.75 | 0.00 | 133,429.12 | 28,628.68 | 33,652.15 | 69,063.90 | 140,925.26 | 146,622.78 | 22,525.79 | 574,957.43 |
| Count: | 1 | 0 | 13 | 4 | 15 | 6 | 21 | 38 | 7 | 105 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 0.00 | 578.55 | 0.00 | 798.10 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 1,526.64 | 3,305.64 | 0.00 | 12,580.73 | 33,272.92 | 50,685.93 |
| Count: | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 10 | 3 | 18 |
| SP AFTER INS NM | 0.00 | 0.00 | 17,943.28 | 14,585.53 | 27,873.19 | 28,916.37 | 157,716.70 | 192,905.99 | 161,046.76 | 600,987.82 |
| Count: | 0 | 0 | 26 | 48 | 55 | 61 | 105 | 217 | 236 | 748 |
| SP AFTER MCARE | 0.00 | 0.00 | 3,539.27 | 9,802.61 | 8,608.90 | 11,237.98 | 23,187.71 | 64,034.45 | 54,658.13 | 175,069.05 |
| Count: | 0 | 0 | 4 | 19 | 18 | 27 | 46 | 87 | 57 | 258 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 513.05 | 3,277.00 | 4,718.59 | 44,482.90 | 49,025.31 | 102,016.85 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 10 | 7 | 23 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 244,237.26 | 779,952.70 | 2,424,951.81 | 80,886.01 | 5,353.55 | 97,688.18 | 4,034.89 | 55,080.21 | 8,670.37 | 3,700,854.98 |
| Count: | 14 | 26 | 147 | 31 | 24 | 23 | 12 | 22 | 10 | 309 |
| MEDICARE HMO | 161,234.17 | 71,172.06 | 349,153.21 | 278,542.42 | 74,675.88 | 30,354.55 | -1,915.72 | 23,199.21 | 47,865.85 | 1,034,281.63 |
| Count: | 2 | 12 | 13 | 14 | 15 | 3 | 7 | 24 | 21 | 111 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 4,089.53 | 0.00 | 0.00 | 231.00 | 0.00 | 4,320.53 |
| Count: | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | .0 | 3 |
| MANAGED CARE | 0.00 | 9,266.60 | 164,205.88 | 37,434.93 | 4,768.94 | 250.00 | 2,818.14 | 39,034.80 | 31,310.36 | 289,089.65 |
| Count: | 0 | 2 | 17 | 14 | 6 | 1 | 8 | 35 | 12 | 95 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,935.15 | 91,935.15 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| BLUE CROSS | 21,220.10 | 29,004.27 | 250,092.51 | 74,445.98 | 19,963.79 | 50,626.27 | 22,475.88 | 67,834.49 | 41,493.42 | 577,156.71 |
| Count: | 3 | 9 | 44 | 40 | 27 | 23 | 38 | 123 | 38 | 345 |
| **Grand Totals:** | 538,378.42 | 942,126.66 | 3,493,878.21 | 589,979.59 | 216,194.23 | 334,508.83 | 656,424.96 | 835,815.85 | 592,535.81 | 8,199,842.56 |
| Count: | 21 | 54 | 293 | 207 | 207 | 176 | 287 | 736 | 551 | 2,532 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Estimated Post Bankruptcy Unpaid Amounts**

| Vendor Name | Amount |
|---|---|
| AGRAWAL, MAHESH M.D. | 16,000.00 |
| AMERICAN RED CROSS | 38,750.00 |
| ARAMARK | 21,000.00 |
| BMA APPLICATIONS OF KY | 2,260.00 |
| C&G TECHNOLOGIES, INC | 24,075.00 |
| CAREFUSION SOLUTIONS, | 17,015.00 |
| DUKE ENERGY | 60,000.00 |
| FLOYD MEMORIAL HOSPITA | 32,000.00 |
| HEALTHLAND | 24,500.00 |
| HEME MANAGEMENT | 30,000.00 |
| INDIANA AMERICAN WATER | 775.00 |
| INDIANA DEPT. OF REVENUE | 5,000.00 |
| LABORATORY CORPORATION | 49,760.00 |
| MEDTRONIC USA INC | 16,500.00 |
| MISCELLANEOUS VENDORS | 150,000.00 |
| NEWSOM, PAUL | 50,000.00 |
| PARROTT, TERESA M.D. | 8,726.00 |
| PRESS GANEY | 7,075.00 |
| PROSOFT-MEDANTEX | 6,000.00 |
| SECURITAS SECURITY | 8,400.00 |
| SIEMENS MEDICAL | 139,750.00 |
| STERICYCLE, INC. | 2,500.00 |
| SYSMEX AMERICA, INC. | 20,250.00 |
| U.S. TRUSTEE | 13,000.00 |
| UNIVERSAL HOSPITAL SRV | 65,000.00 |
| VACO | 12,000.00 |
| VECTREN ENERGY | 27,300.00 |
| WESTERKAMP GROUP | 52,000.00 |
| XEROX CORPORATION | 30,000.00 |
| | |
| **Total:** | **929,636.00** |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of July 30, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---:|
| Operating Balance Per FTB Statement 07/29/11 | $ | 13,307.85 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | (372,244.80) |
| Variance: | $ | 385,552.65 |

**Reconciling Items:**

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---:|
| Payroll Checks | 630 - 1603 | $ | 19,864.91 |
| A-Tech Mechanical | 2588 | $ | 419.90 |
| Seneca Medical | 2608 | $ | 9,572.73 |
| Kightlinger & Gray | 2610 | $ | 287.12 |
| Steve's Produce | 2611 | $ | 281.25 |
| St. Jude Medical | 2612 | $ | 13,300.00 |
| Advanced Vasc Dynamics | 2613 | $ | 1,436.60 |
| Boston Scientific | 2614 | $ | 16,518.36 |
| Biotronik, Inc. | 2617 | $ | 3,800.00 |
| Seneca Medical | 2618 | $ | 10,585.21 |
| Cardiovascular Specialists | 7005 | $ | 55,000.00 |
| Physicians Primary care | 7035 | $ | 1,000.00 |
| Healthland | 7098 | $ | 4,000.00 |
| Hall - Robb, LLC | 7162 | $ | 50,000.00 |
| Steve's Produce | 7172 | $ | 430.70 |
| Vectren Energy Delivery | 7182 | $ | 10,819.50 |
| Duke Energy | 7183 | $ | 35,070.53 |
| American Red Cross | 7184 | $ | 5,024.70 |
| American Red Cross | 7185 | $ | 4,249.00 |
| American Red Cross | 7186 | $ | 4,302.00 |
| Carefusion Solutions | 7187 | $ | 8,507.57 |
| American Red Cross | 7189 | $ | 3,931.70 |
| Aramark Uniform | 7193 | $ | 6,581.04 |
| Aramark Uniform | 7194 | $ | 6,580.88 |
| The Earthgrains Co. | 7196 | $ | 46.70 |
| Hall Robb, LLC | 7198 | $ | 50,000.00 |
| Prairie Farms Dairy | 7199 | $ | 176.95 |
| Aramark Refreshment | 7203 | $ | 695.61 |
| U.S. Trustee Payment Center | 7205 | $ | 12,990.03 |
| U.S. Trustee Payment Center | 7206 | $ | 325.00 |
| Dietary Consultants | 7207 | $ | 2,000.00 |
| Sysco Louisville | 7208 | $ | 1,688.82 |
| The Leasing Group | 7209 | $ | 10,000.00 |
| Med One Capital Funding | 7210 | $ | 10,000.00 |
| Seiller Waterman | 7211 | $ | 20,000.00 |
| BMA Applications of KY | 7212 | $ | 6,000.00 |
| The Earthgrains Co. | 7213 | $ | 65.84 |
| **Total Outstanding Checks:** | | $ | 385,552.65 |

| | | | |
|---|---|---|---|
| **Variance After Reconciling Items:** | | $ | |

First Tennessee Bank: Transactions

Page 1 of 1

**Account:** [____] - Master - Operating Acct ▾ or - Enter an Account to Fin **ENTER**

**Date:** 07/29/2011 📅 to 07/29/2011 📅 **VIEW**

## Transactions

182087011 - Master - Operating Acct

[-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/29/2011 | Deposit | DEPOSIT 0000000001 | 00000000001 | | 20,000.00 | 20,238.22 |
| 07/29/2011 | Deposit | DEPOSIT 0000000001 | 00000000001 | | 537.41 | 20,775.63 |
| 07/29/2011 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1110729 | | 36,450.50 | 57,226.13 |
| 07/29/2011 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1110729 | | 1,411.17 | 58,637.30 |
| 07/29/2011 | Debit | SUBSTITUTE CHECK-R-#0000002606 | 000000002606 | 1,891.56 | | 56,745.74 |
| 07/29/2011 | Debit | SUBSTITUTE CHECK-R-#0000002609 | 000000002609 | 1,623.20 | | 55,122.54 |
| 07/29/2011 | Debit | SUBSTITUTE CHECK-R-#0000007201 | 000000007201 | 1,403.69 | | 53,718.85 |
| 07/29/2011 | Debit | SUBSTITUTE CHECK-R-#0000001591 | 000000001591 | 821.92 | | 52,896.73 |
| 07/29/2011 | Debit | SUBSTITUTE CHECK-R-#0000001568 | 000000001568 | 599.84 | | 52,296.89 |
| 07/29/2011 | Debit | DEBIT | 00000002596 | 14,800.00 | | 37,496.89 |
| 07/29/2011 | Debit | DEBIT | 00000007192 | 6,614.68 | | 30,882.21 |
| 07/29/2011 | Debit | DEBIT | 000000007119 | 6,000.00 | | 24,882.21 |
| 07/29/2011 | Debit | DEBIT | 00000001550 | 2,133.40 | | 22,748.81 |
| 07/29/2011 | Debit | DEBIT | 00000007191 | 2,086.08 | | 20,662.73 |
| 07/29/2011 | Debit | DEBIT | 00000007190 | 2,086.08 | | 18,576.65 |
| 07/29/2011 | Debit | DEBIT | 00000001531 | 1,557.86 | | 17,018.79 |
| 07/29/2011 | Debit | DEBIT | 00000001528 | 1,032.71 | | 15,986.08 |
| 07/29/2011 | Debit | DEBIT | 00000002615 | 842.19 | | 15,143.89 |
| 07/29/2011 | Direct Debit | ADP PAYROLL FEESADP - FEES110729104UK 9254380 | 001049254380 | 517.09 | | 14,626.80 |
| 07/29/2011 | Direct Debit | U. P. S. UPS BILL 1107291204000057X895 | 001120400005 | 470.91 | | 14,155.89 |
| 07/29/2011 | Debit | DEBIT | 00000007095 | 350.00 | | 13,805.89 |
| 07/29/2011 | Debit | DEBIT | 00000002616 | 186.98 | | 13,618.91 |
| 07/29/2011 | Debit | DEBIT | 00000002605 | 124.38 | | 13,494.53 |
| 07/29/2011 | Debit | DEBIT | 00000001510 | 105.59 | | 13,388.94 |
| 07/29/2011 | Debit | DEBIT | 00000007202 | 60.15 | | 13,328.79 |
| 07/29/2011 | Debit | DEBIT | 00000007204 | 20.94 | | 13,307.85 |

First Tennessee Bank: Transactions

Page 1 of 1



**Transactions**

182087053 - Healthcare LB

[+]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/29/2011 | Deposit | LOCKBOX DEPOSIT | 0897007330 | | 1,411.17 | 1,411.17 |
| 07/29/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110729 | 1,411.17 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|--|---------|
| 7/25/2011 | 2606 Siemens Diagnostics | | Laboratory Supplies | $ | 1,891.56 $ | (442,035.54) |
| 7/25/2011 | 2607 Bruce Wachtler | | Appraiser - Court Appearance | $ | 10,000.00 $ | (452,035.54) |
| 7/25/2011 | Various | A/P Check Run | Checks 7182 - 7195 | $ | 106,991.77 $ | (559,027.31) |
| 7/25/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ | 7,803.26 $ | (566,830.57) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,871.80) $ | (549,958.77) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,234.74) $ | (520,724.03) |
| 7/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (984.84) $ | (519,739.19) |
| 7/26/2011 | 2608 Seneca Medical | | Medical Supplies | $ | 9,572.73 $ | (529,311.92) |
| 7/26/2011 | 2609 Paul Newsom | | Expenses Reimbursement - See Report | $ | 1,623.20 $ | (530,935.12) |
| 7/26/2011 | 2610 Kightlinger & Gray | | Legal Fees | $ | 287.12 $ | (531,222.24) |
| 7/26/2011 | 2611 Steve's Produce | | KMC Grill Food Supplies | $ | 281.25 $ | (531,503.49) |
| 7/26/2011 | Various | A/P Check Run | Checks 7196 - 7199 | $ | 76,044.60 $ | (607,548.09) |
| 7/26/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,113.18 $ | (610,661.27) |
| 7/26/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 1,433.99 $ | (612,095.26) |
| 7/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,100.00 $ | (618,195.26) |
| 7/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,243.45 $ | (619,438.71) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (60,021.55) $ | (559,417.16) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,212.72) $ | (523,204.44) |
| 7/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (254.00) $ | (522,950.44) |
| 7/27/2011 | 2612 St. Jude Medical | | O.R. Supplies - Valves | $ | 13,300.00 $ | (536,250.44) |
| 7/27/2011 | 2613 Advanced Vasc Dynamics | | Medical Supplies | $ | 1,436.60 $ | (537,687.04) |
| 7/27/2011 | Various | A/P Check Run | Checks 7200 - 7202 | $ | 6,914.04 $ | (544,601.08) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (119,420.78) $ | (425,180.30) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (11,697.66) $ | (413,482.64) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,819.23) $ | (404,663.41) |
| 7/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,381.51) $ | (403,281.90) |
| 7/28/2011 | 2614 Boston Scientific | | Cath Lab Supplies | $ | 16,518.36 $ | (419,800.26) |
| 7/28/2011 | 2615 Theresa Clower | | Replace Paycheck 1454, PPE 7/16/11 | $ | 842.19 $ | (420,642.45) |
| 7/28/2011 | 2616 Theresa Clower | | Replace Paycheck 1454, PPE 7/16/11 | $ | 186.98 $ | (420,829.43) |
| 7/28/2011 | 2617 Biotronik, Inc. | | Implant - Pacemaker | $ | 3,800.00 $ | (424,629.43) |
| 7/28/2011 | Various | A/P Check Run | Checks 7203 - 7208 | $ | 17,720.40 $ | (442,349.83) |
| 7/28/2011 | | 1st Tenn. Transaction | Robertson Insurance | $ | 2,528.45 $ | (444,878.28) |
| 7/28/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 $ | (444,883.03) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,337.92) $ | (425,545.11) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,808.02) $ | (407,737.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (50.00) $ | (407,687.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Hall Robb Steris Hold | $ | (50,000.00) $ | (357,687.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) $ | (356,687.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,000.00) $ | (354,687.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,900.00 $ | (367,587.09) |
| 7/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,417.74 $ | (373,004.83) |
| 7/29/2011 | 2618 Seneca Medical | | Medical Supplies | $ | 10,585.21 $ | (383,590.04) |
| 7/29/2011 | Various | A/P Check Run | Checks 7209 - 7213 | $ | 46,065.84 $ | (429,655.88) |
| 7/29/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 517.09 $ | (430,172.97) |
| 7/29/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 470.91 $ | (430,643.88) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (33,818.45) $ | (396,825.43) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,918.22) $ | (392,907.21) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (662.41) $ | (392,244.80) |
| 7/29/2011 | | 1st Tenn. Transaction | Deposit - ST Loan | $ | (20,000.00) $ | (372,244.80) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| Date | Check Number | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 7/29/2011 | 7209 The Leasing Group | | Court Order Payment | $ | 10,000.00 |
| 7/29/2011 | 7210 Med One Capital Funding | | Court Order Payment | $ | 10,000.00 |
| 7/29/2011 | 7211 Sellier Waterman | | Legal Fee - Monthly Retainer | $ | 20,000.00 |
| 7/29/2011 | 7212 BMA Applications of KY | | Court Order Payment | $ | 6,000.00 |
| 7/29/2011 | 7213 The Earthgrains Co. | | KMC Grill Supplies | $ | 65.84 |
| | | | Subtotal: | $ | 46,065.84 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of July 30, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 07/29/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

**Reconciling Items:**

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |

First Tennessee Bank: Transactions

**Account:**  KENTUCKIANA MEDICA CTR LLC ▾  or  - Enter an Account to Fin  FILTER

**Date:** 07/29/2011  📅 to 07/29/2011  📅 VIEW

### Transactions

**182087087 - KENTUCKIANA MEDICA CTR LLC**　　　　　　　　　　　　　　　　　[↓]Hide Balance Column

| Date | Type | Description | Ref # - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/29/2011 | Credit | NATIONAL GOVERNMVENDXP-PAY110729150176 | 000000150176 | | 33,818.45 | 33,818.45 |
| 07/29/2011 | Credit | HIC VENDXP-PAY110729220724 | 000000220724 | | 2,623.52 | 36,441.97 |
| 07/29/2011 | Credit | ANTHEM VENDXP-PAY110729CC07485846 | 000007485846 | | 8.53 | 36,450.50 |
| 07/29/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110729 | 36,450.50 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of July 30, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 07/29/11 | | $ | 387.92 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 387.92 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

| **Variance After Reconciling Items:** | | **$** | **-** |
|---|---|---|---|

First Financial Bank, N.A.: Account Transactions                                     Page 1 of 1



Another step on the path to success

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804 ▼

**Current Balance: 387.92**
**Available Balance: 387.92**

Transactions from 07/15/2011 to 07/30/2011 ?

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: ▽ | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 07/29/2011 | 5168 | Check 5168 | -1,000.00 | | 387.92 |
| 07/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 166.95 | 1,387.92 |
| 07/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 274.40 | 1,220.97 |
| 07/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 73.26 | 946.57 |
| 07/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 159.17 | 873.31 |
| 07/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 135.09 | 714.14 |
| 07/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 84.87 | 579.05 |
| 07/22/2011 | 5167 | Check 5167 | -500.00 | | 494.18 |
| 07/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 193.04 | 994.18 |
| 07/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 195.35 | 801.14 |
| 07/20/2011 | | Account Analysis Charge | -17.87 | | 605.79 |
| 07/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 118.92 | 623.66 |
| 07/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 92.45 | 504.74 |
| 07/18/2011 | 5166 | Check 5166 | -1,500.00 | | 412.29 |
| 07/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 102.35 | 1,912.29 |
| 07/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 52.09 | 1,809.94 |
| 07/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 41.46 | 1,757.85 |
| 07/15/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 98.65 | 1,716.39 |
| **Totals (this page):** | | **Transactions: 18** | **Debits: -3,017.87** | **Credits: 1,788.05** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|-----------|-------------|---|--------|---|---------|
| 7/15/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 98.65 | $ | 1,716.39 |
| 7/15/2011 | 5166 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,500.00) | $ | 216.39 |
| 7/18/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 195.90 | $ | 412.29 |
| 7/19/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 92.45 | $ | 504.74 |
| 7/20/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 118.92 | $ | 623.66 |
| 7/20/2011 | | | Account Analysis Charge/Bank Fee | $ | (17.87) | $ | 605.79 |
| 7/21/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 195.35 | $ | 801.14 |
| 7/21/2011 | 5167 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) | $ | 301.14 |
| 7/22/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 193.04 | $ | 494.18 |
| 7/25/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 379.13 | $ | 873.31 |
| 7/26/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 73.26 | $ | 946.57 |
| 7/28/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 274.40 | $ | 1,220.97 |
| 7/28/2011 | 5168 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 220.97 |
| 7/29/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 166.95 | $ | 387.92 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of July 30, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 07/29/11 | | $ | 1,514.42 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 842.01 |
| Variance: | | $ | 672.41 |

| Reconciling Items: | | | |
|---|---|---|---|
| **Outstanding Checks:** | Check No. | | Amount |
| Tom Burks | 1003 | $ | 135.00 |
| Kentuckiana Medical Center | 1037 | $ | 537.41 |
| Total Outstanding Checks: | | $ | 672.41 |
| **Variance After Reconciling Items:** | | $ | - |

Page 1 of 2

History from 07-20-2011 to 07-30-2011                    Printer-Friendly Version

**Free Business Checking** ▬▬▬▬  Account Info                    How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|------|---------|---------------------------|--------|-------|---------|
| 07-29-2011 | 1038 | REGULAR CHECK | | 2,000.00 | 1,514.42 |
| 07-29-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 637.41 | | 3,514.42 |
| 07-28-2011 | | CUSTOMER DEPOSIT | 1,876.61 | | 2,877.01 |
| 07-25-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 600.00 | | 1,000.40 |
| 07-22-2011 | 1036 | REGULAR CHECK | | 2,000.00 | 400.40 |
| 07-21-2011 | 1035 | REGULAR CHECK | | 1,389.24 | 2,400.40 |
| 07-21-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 80.00 | | 3,789.64 |
| 07-21-2011 | | CUSTOMER DEPOSIT | 39.50 | | 3,709.64 |
| 07-21-2011 | | CUSTOMER DEPOSIT | 2,016.00 | | 3,670.14 |

**View Another Date Range**

07 / 05 / 2011 ▦ to 07 / 19 / 2011 ▦

Submit

**View Another Account**

View this date range for: ▬▬▬ Free Business Checking ▾

Submit

**Quick Export**

All transactions in the selected date range will be downloaded.

07 / 20 / 2011 to 07 / 30 / 2011

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|-----------|-------------|--------|---------|
| 7/15/2011 | 1034 | Kentuckiana Medical Center | Transfer To Operating Account | $ (4,000.00) $ | 335.38 |
| 7/18/2011 | | | Credit Card - Patient Paymt | $ 1,183.76 $ | 1,519.14 |
| 7/20/2011 | 1035 | Kentuckiana Medical Center | Transfer To Operating Account | $ (1,389.24) $ | 129.90 |
| 7/21/2011 | | | Credit Card - Patient Paymt | $ 80.00 $ | 209.90 |
| 7/21/2011 | | | Deposit - KMC Grill Receipts | $ 2,016.00 $ | 2,225.90 |
| 7/21/2011 | | | Deposit - Medical Records Copies | $ 39.50 $ | 2,265.40 |
| 7/21/2011 | 1036 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,000.00) $ | 265.40 |
| 7/25/2011 | | | Credit Card - Patient Paymt | $ 600.00 $ | 865.40 |
| 7/28/2011 | | | Deposit - KMC Grill Receipts | $ 1,876.61 $ | 2,742.01 |
| 7/28/2011 | 1038 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,000.00) $ | 742.01 |
| 7/29/2011 | | | Credit Card - Patient Paymt | $ 637.41 $ | 1,379.42 |
| 7/29/2011 | 1037 | Kentuckiana Medical Center | Transfer To Operating Account | $ (537.41) $ | 842.01 |