**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center          Date Filed: 9-19-10

Case Number: 10-93039-BHL-11          SIC Code: _____

Month (or portion) covered by this report: August 2011

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

Nicholas R. Clark                           9-13-11

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

Nicholas R. Clark

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

Page 1 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _KentucKiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _August 2011_

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** _1,773,778_

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES** _2,468,177_

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH** _< 694,399 >_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_   Date Filed: _9-19-10_

Case Number: _10-93039- BHL-11_   SIC Code: _____

Month (or portion) covered by this report: _August 2011_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** _621,300_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** _7,339,395_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _161_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _August 2011_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:  _2,542,416_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):  _1,773,778_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:  _<768,638>_

PROJECTED EXPENSES FOR THE MONTH:  _2,759,743_

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):  _2,468,177_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:  _291,566_

PROJECTED CASH PROFIT FOR THE MONTH:  _<307,327>_

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)  _<694,399>_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:  _<387,072>_

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance  - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES

TO BE OPENED BY ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:    **CLEV    4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:    0001)

| DATE | DAY | TIME |
|---|---|---|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE                    IN**
**47129**

**TOTAL    CHECKS:    1**
**TOTAL VOUCHERS:    174**

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **08/31/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE            IN
47129**

**TOTAL   CHECKS:   161
TOTAL VOUCHERS:     0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

August 2011

Actual monthly net loss was ($694,399) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($387,072). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
August 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,773,778 $ | 3,392,002 $ | (1,618,224) |
| Expenses | 2,468,177 | 2,813,509 | (345,332) |
| Net Profit | $ (694,399) $ | 578,493 $ | (1,272,892) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 8/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (26,278.39) |
| 8/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (15,333.24) |
| 8/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (200.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Cardiovascular Specialists | $ (60,000.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Physic. Primary Care | $ (30,000.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - LaRocca | $ (10,000.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9,684.35) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Hallal | $ (8,000.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (750.00) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (731.88) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (551.81) |
| 8/2/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (500.00) |
| 8/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (29,180.38) |
| 8/3/2011 | | 1st Tenn. Transaction | Deposit - S.T. Loan | $ (15,000.00) |
| 8/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (11,275.34) |
| 8/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (71,474.36) |
| 8/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (38,156.90) |
| 8/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ (3,958.69) |
| 8/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (100.00) |
| 8/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (96,287.99) |
| 8/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (12,556.49) |
| 8/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,501.96) |
| 8/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (11,055.53) |
| 8/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (9,021.69) |
| 8/8/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (3,000.00) |
| 8/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,505.67) |
| 8/8/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (750.00) |
| 8/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (59,769.00) |
| 8/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (11,656.85) |
| 8/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,108.85) |
| 8/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (81,805.18) |
| 8/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (52,926.36) |
| 8/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ (8,473.22) |
| 8/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (4,479.91) |
| 8/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (25,343.99) |
| 8/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,702.28) |
| 8/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (88,308.66) |
| 8/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (32,225.31) |
| 8/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,377.86) |
| 8/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (58,177.81) |
| 8/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (11,603.04) |
| 8/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,228.50) |
| 8/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (28,924.41) |
| 8/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (20,265.71) |
| 8/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (360.61) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Cap 2010 | $ | (1,105,528.00) |
| 8/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Cap 2011 | $ | (475,904.00) |
| 8/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (56,051.45) |
| 8/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (10,308.78) |
| 8/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,719.46) |
| 8/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,698.21) |
| 8/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,057.56) |
| 8/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (678.16) |
| 8/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (620.33) |
| 8/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (97,025.99) |
| 8/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (27,035.76) |
| 8/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,986.22) |
| 8/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,326.72) |
| 8/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (25,294.47) |
| 8/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (971.65) |
| 8/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 8/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,190.59) |
| 8/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (631.87) |
| 8/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (302.37) |
| 8/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (34,494.93) |
| 8/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (26,229.59) |
| 8/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (24,809.49) |
| 8/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (64,569.89) |
| 8/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (44,191.39) |
| 8/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (217.88) |
| 8/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (46,123.24) |
| 8/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,602.89) |
| 8/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (989.90) |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,704.70) |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,881.47) |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,110.01) |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (45,443.12) |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,666.60) |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,352.51) |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,054.35) |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,247.59) |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (12,993.68) |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (805.15) |
| | | | Receipts: | $ | (3,392,002.19) |
| 8/1/2011 | | 2619 AMSC, Inc. | O.R. Supplies | $ | 328.00 |
| 8/1/2011 | Various | A/P Check Run | Check 7214 | $ | 1,886.04 |
| 8/2/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 8/2/2011 | Various | A/P Check Run | Check 7215 | $ | 48.54 |
| 8/2/2011 | 2620 | Seneca Medical | Medical Supplies | $ | 3,946.33 |
| 8/2/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,368.60 |
| 8/2/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 78,393.18 |
| 8/3/2011 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 45.56 |
| 8/3/2011 | Various | A/P Check Run | Checks 7216 - 7218 | $ | 6,020.62 |
| 8/3/2011 | | 1st Tenn. Transaction | Deposit - ST Loan - Returned | $ | 20,000.00 |
| 8/4/2011 | 2622 | J&J Healthcare | Cath Lab Supplies | $ | 1,000.00 |
| 8/4/2011 | 2621 | Roche Diagnostics | Laboratory Supplies | $ | 1,841.76 |
| 8/4/2011 | Various | A/P Check Run | Checks 7219 - 7221 | $ | 2,063.31 |
| 8/4/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 07/30/11 | $ | 100,609.81 |
| 8/5/2011 | 2608 | Void | Void | $ | (9,572.73) |
| 8/5/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 8/5/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 18.00 |
| 8/5/2011 | 2626 | Baxter Healthcare | Pharmacy Supplies | $ | 352.00 |
| 8/5/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 368.36 |
| 8/5/2011 | 2625 | Sysco Louisville | KMC Grill Food Supplies | $ | 500.00 |
| 8/5/2011 | Various | A/P Check Run | Checks 7222 - 7226 | $ | 2,696.89 |
| 8/5/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,196.19 |
| 8/5/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,642.14 |
| 8/5/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 8/5/2011 | 2624 | Seneca Medical | Medical Supplies | $ | 8,423.83 |
| 8/5/2011 | 2623 | Seneca Medical | Medical Supplies | $ | 9,572.73 |
| 8/5/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 15,200.00 |
| 8/5/2011 | 1604 - 1765 | ADP Payroll Checks | Payroll PPE 07/30/11 | $ | 221,169.23 |
| 8/8/2011 | 2631 | Leanne Maples | H.I.M. Supplies | $ | 12.50 |
| 8/8/2011 | 2633 | Phil Hefley | Plant Ops Supplies | $ | 28.80 |
| 8/8/2011 | 2630 | Thomas Mock | I.T. Supplies Reimbursement | $ | 62.99 |
| 8/8/2011 | 2636 | Cardinal Uniform | Employee Uniforms | $ | 108.60 |
| 8/8/2011 | 2632 | Phil Hefley | Plant Ops Supplies | $ | 156.93 |
| 8/8/2011 | 2634 | Culligan Water | Water Softener / Salt | $ | 259.48 |
| 8/8/2011 | 2637 | Hospira, Inc. | Medical Supplies | $ | 828.04 |
| 8/8/2011 | 2629 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,319.92 |
| 8/8/2011 | 2635 | Bard Access | Medical Supplies | $ | 2,697.01 |
| 8/8/2011 | 2628 | Nick Clark | Expenses Reimbursement - See Report | $ | 13,870.33 |
| 8/8/2011 | Various | A/P Check Run | Checks 7227 - 7228 | $ | 14,367.11 |
| 8/8/2011 | 2627 | Nick Clark | Expenses Reimbursement - See Report | $ | 15,450.00 |
| 8/9/2011 | Various | A/P Check Run | Check 7229 | $ | 19.63 |
| 8/9/2011 | 2639 | J&J Healthcare | Laboratory Supplies | $ | 809.42 |
| 8/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | 811.33 |
| 8/9/2011 | 2641 | Terumo Medical | Cath Lab Supplies | $ | 1,881.76 |
| 8/9/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,043.18 |
| 8/9/2011 | 2640 | Abbott Vascular | Cath Lab Supplies | $ | 3,370.00 |
| 8/9/2011 | 2638 | Seneca Medical | Medical Supplies | $ | 6,036.83 |
| 8/10/2011 | 2642 | Bard Access | Medical Supplies | $ | 516.35 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 8/10/2011 | 2643 | Dave's and Kelly | Physicist Fee - Annual Inspection | $ | 2,200.00 |
| 8/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,720.27 |
| 8/10/2011 | Various | A/P Check Run | Checks 7230 - 7234 | $ | 12,315.22 |
| 8/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 16,803.00 |
| 8/11/2011 | 2644 | St. Jude Medical | Implant - Pacemaker | $ | 3,400.00 |
| 8/11/2011 | 2646 | Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 7,063.56 |
| 8/11/2011 | 2645 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 8/11/2011 | 2647 | Boston Scientific | Cath Lab Supplies | $ | 20,731.49 |
| 8/11/2011 | Various | A/P Check Run | Checks 7235 - 7241 | $ | 57,767.69 |
| 8/12/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 376.58 |
| 8/12/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 421.93 |
| 8/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,084.46 |
| 8/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 8/12/2011 | 2648 | Seneca Medical | Medical Supplies | $ | 6,383.00 |
| 8/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,200.00 |
| 8/12/2011 | Various | A/P Check Run | Checks 7242 - 7252 | $ | 71,132.63 |
| 8/15/2011 | Various | A/P Check Run | Check 7253 | $ | 1,480.61 |
| 8/15/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 8/15/2011 | 2649 | Roche Diagnostics | Laboratory Supplies | $ | 9,643.23 |
| 8/15/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 1 of 2 | $ | 50,000.00 |
| 8/16/2011 Void | | Void | Void Check # 7199 - Prairie Farms | $ | (176.95) |
| 8/16/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 8/16/2011 | 2654 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 176.95 |
| 8/16/2011 | 2653 | AMSC, Inc. | O.R. Supplies | $ | 499.00 |
| 8/16/2011 | Various | A/P Check Run | Checks 7254 - 7255 | $ | 581.99 |
| 8/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,741.97 |
| 8/16/2011 | 2652 | Boston Scientific | O.R. Supplies | $ | 2,102.50 |
| 8/16/2011 | 2651 | Staples | Office Supplies | $ | 4,118.22 |
| 8/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,200.00 |
| 8/16/2011 | 2650 | Seneca Medical | Medical Supplies | $ | 7,378.73 |
| 8/16/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer (2) | $ | 12,000.00 |
| 8/17/2011 | 2657 | Tina Noel | Nursing Admin Expenses | $ | 793.08 |
| 8/17/2011 | 2656 | Lowe Lawn and Landscape | Grounds Mowing / Maintenance | $ | 800.00 |
| 8/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 841.98 |
| 8/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,900.00 |
| 8/17/2011 | 2655 | St. Jude Medical | Implants - Pacemaker / Defibrillator | $ | 26,400.00 |
| 8/17/2011 | Various | A/P Check Run | Checks 7256 - 7279 | $ | 290,674.52 |
| 8/18/2011 | 2658 | Business Health Plus | Employee Drug Screening | $ | 774.90 |
| 8/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,800.00 |
| 8/18/2011 | 2660 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,100.00 |
| 8/18/2011 | 2661 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,900.00 |
| 8/18/2011 | 2662 | Richard Hill Adams | Travel / Site Visit | $ | 10,000.00 |
| 8/18/2011 | 2659 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 8/18/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment - 2 of 2 | $ | 47,006.62 |
| 8/18/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 08/13/11 | $ | 89,826.76 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 8/18/2011 | Various | A/P Check Run | Checks 7280 - 7291 | $ 127,048.70 |
| 8/18/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment - Deposit | $ 222,682.60 |
| 8/18/2011 | | 1st Tenn. Transaction | Hall Robb - Interest Transfer Wire | $ 271,362.86 |
| 8/19/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 9.50 |
| 8/19/2011 | 2665 | Teresa Sanders | Travel Expenses - IN Medicaid Appeal | $ 149.93 |
| 8/19/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ 303.48 |
| 8/19/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 337.31 |
| 8/19/2011 | 2666 | Baxter Healthcare | Pharmacy Supplies | $ 704.00 |
| 8/19/2011 | 2664 | Advanced Vasc Dynamics | Medical Supplies | $ 1,436.72 |
| 8/19/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 2,100.00 |
| 8/19/2011 | 2667 | ADP | Payroll Fees - October 2010 - August 2011 | $ 3,433.27 |
| 8/19/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ 5,500.00 |
| 8/19/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ 6,000.00 |
| 8/19/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ 8,784.20 |
| 8/19/2011 | | 1st Tenn. Transaction | Div Lenders - Wire Payment - Dep Late Fee | $ 11,134.13 |
| 8/19/2011 | 2663 | Seneca Medical | Medical Supplies | $ 13,692.04 |
| 8/19/2011 | | 1st Tenn. Transaction | Hall Robb - Interest Transfer Wire | $ 14,175.00 |
| 8/19/2011 | Various | A/P Check Run | Checks 7292 - 7303 | $ 122,174.91 |
| 8/19/2011 | 1766 - 1926 | ADP Payroll Checks | Payroll PPE 08/13/11 | $ 203,565.29 |
| 8/20/2011 | Various | A/P Check Run | Void Check # 7302 | $ (60,000.00) |
| 8/20/2011 | Various | A/P Check Run | Checks 7304 - 7304 | $ 30,000.00 |
| 8/22/2011 | 2668 | Void | Void | $ - |
| 8/22/2011 | 2672 | S&J Lighting | Maintenance Supplies - Light Bulbs | $ 212.93 |
| 8/22/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ 942.54 |
| 8/22/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ 1,080.43 |
| 8/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,488.85 |
| 8/22/2011 | 2669 | Nick Clark | Expenses Reimbursement - See Report | $ 1,883.04 |
| 8/22/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 2,500.00 |
| 8/22/2011 | 2670 | Nick Clark | Expenses Reimbursement - See Report | $ 2,761.60 |
| 8/22/2011 | Various | A/P Check Run | Checks 7305 - 7306 | $ 10,363.73 |
| 8/22/2011 | 2673 | Med Rad, Inc. | Cath Lab Supplies | $ 11,400.85 |
| 8/22/2011 | 2671 | Biotronik, Inc. | Implant - Defibrillator | $ 12,000.00 |
| 8/22/2011 | | 1st Tenn. Transaction | AT&T - Telephone Payment | $ 16,815.90 |
| 8/23/2011 | 2676 | Void | Void | $ - |
| 8/23/2011 | 2682 | Cook Medical | Cath Lab Supplies | $ 264.66 |
| 8/23/2011 | 2675 | Sysco Louisville | KMC Grill Food Supplies | $ 500.00 |
| 8/23/2011 | 2680 | Medline Industries | Medical Supplies | $ 1,426.09 |
| 8/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,548.00 |
| 8/23/2011 | 2681 | Hospira, Inc. | Medical Supplies | $ 1,751.92 |
| 8/23/2011 | 2679 | C.R. Bard, Inc. | Medical Supplies | $ 2,697.01 |
| 8/23/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ 3,000.33 |
| 8/23/2011 | 2678 | Sysmex America | Laboratory Supplies | $ 5,969.96 |
| 8/23/2011 | 2674 | Seneca Medical | Medical Supplies | $ 7,434.53 |
| 8/23/2011 | 2677 | Sysmex America | Laboratory Supplies | $ 8,928.07 |
| 8/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 10,800.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/23/2011 | Various | A/P Check Run | Checks 7307 - 7309 | $ | 15,055.08 |
| 8/24/2011 | 2685 | Lowe Lawn and Landscape | Lawn & Trimming Service | $ | 950.00 |
| 8/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,200.00 |
| 8/24/2011 | 2683 | AMSC, Inc. | O.R. Supplies | $ | 1,949.00 |
| 8/24/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,103.65 |
| 8/24/2011 | 2684 | Boston Scientific | Cath Lab Supplies | $ | 9,705.56 |
| 8/24/2011 | Various | A/P Check Run | Checks 7310 - 7322 | $ | 80,978.64 |
| 8/25/2011 | Various | A/P Check Run | Checks 7323 - 7328 | $ | 12,927.19 |
| 8/26/2011 | | Void | Void Payroll Check # 1454 - T. Clower | $ | (842.19) |
| 8/26/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 8/26/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 316.71 |
| 8/26/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 465.24 |
| 8/26/2011 | 2689 | Steve's Produce | KMC Grill Food Supplies | $ | 604.60 |
| 8/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 927.29 |
| 8/26/2011 | Various | A/P Check Run | Checks 7329 - 7332 | $ | 977.13 |
| 8/26/2011 | 2690 | J&J Healthcare | Cath Lab Supplies | $ | 1,200.00 |
| 8/26/2011 | 2688 | AMSC, Inc. | O.R. Supplies | $ | 1,911.93 |
| 8/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,900.00 |
| 8/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 8/26/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 8/26/2011 | 2687 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 8/26/2011 | 2686 | Seneca Medical | Medical Supplies | $ | 12,495.95 |
| 8/26/2011 | | 1st Tenn. Transaction | Xerox - Equipemnt Rental / Supplies | $ | 26,047.99 |
| 8/29/2011 | 2691 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,718.34 |
| 8/29/2011 | 2692 | Nick Clark | Expenses Reimbursement - See Report | $ | 10,270.99 |
| 8/29/2011 | Various | A/P Check Run | Checks 7333 - 7336 | $ | 14,721.41 |
| 8/29/2011 | 2693 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 14,775.00 |
| 8/30/2011 | | 1st Tenn. Transaction | Robertson Insurance - Property | $ | 2,528.45 |
| 8/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,600.00 |
| 8/30/2011 | Various | A/P Check Run | Checks 7337 - 7339 | $ | 2,844.42 |
| 8/30/2011 | 2694 | Seneca Medical | Medical Supplies | $ | 7,314.65 |
| 8/31/2011 | 2695 | Holly Hoffman | HIM Supplies | $ | 70.65 |
| 8/31/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,300.00 |
| 8/31/2011 | 2697 | Robertson Insurance | Crime Insurance | $ | 2,000.00 |
| 8/31/2011 | 2696 | Biotronik, Inc. | Implant - Pacemeaker Lead | $ | 2,600.00 |
| 8/31/2011 | Various | A/P Check Run | Checks 7340 - 7352 | $ | 102,360.63 |
| | | | | $ | 2,813,508.77 |

| | | |
|---|---|---|
| Receipts | $ | 3,392,002.19 |
| Disbursements | $ | (2,813,508.77) |
| Net Cash | $ | 578,493.42 |

09/01/2011
5:52:57PM

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**
Aged as of 09/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1~99

Page: 1

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61~90 Days | 91 - 120 Days | 121~180 Days | 181~365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 91,990.14 | 0.00 | 244,333.27 | 58,449.04 | 32,101.14 | 608.59 | 2,767.00 | 66,478.14 | -21,719.12 | 475,008.24 |
| Count: | 2 | 0 | 8 | 11 | 3 | 2 | 9 | 8 | 26 | 69 |
| MEDICAID | 0.00 | 0.00 | 69,668.10 | 28,228.09 | 0.00 | 4,757.65 | 207,992.49 | 95,345.48 | 75,006.18 | 480,997.99 |
| Count: | 0 | 0 | 4 | 7 | 0 | 13 | 31 | 31 | 32 | 94 |
| MEDICAID HMO | 0.00 | 22,956.77 | 9,531.73 | 21,112.97 | 26,221.99 | 23,062.17 | 153,395.56 | 75,388.23 | 40,654.90 | 372,324.32 |
| Count: | 0 | 2 | 1 | 1 | 2 | 5 | 7 | 14 | 9 | 41 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,118.41 | 3,305.64 | 9,346.13 | 16,105.26 | 29,875.44 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 7 | 2 | 13 |
| SP AFTER INS NM | 0.00 | 0.00 | 8,218.44 | 9,971.95 | 10,622.16 | 17,548.49 | 96,986.55 | 109,749.43 | 54,731.84 | 307,828.86 |
| Count: | 0 | 0 | 10 | 11 | 11 | 18 | 28 | 61 | 60 | 199 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,264.00 | 6,072.01 | 12,387.74 | 8,751.70 | 13,529.28 | 54,245.72 | 11,669.27 | 108,919.72 |
| Count: | 0 | 0 | 2 | 10 | 18 | 9 | 18 | 50 | 19 | 126 |
| SELF PAY | 0.00 | 0.00 | 19,016.21 | 0.00 | 0.00 | 0.00 | 3,277.00 | 0.00 | 28,795.76 | 51,088.97 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 4 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 353,908.24 | 276,446.51 | 1,303,083.87 | 155,018.77 | 1,574.85 | 3,520.75 | 1,110.80 | 487.32 | 11,680.06 | 2,106,831.17 |
| Count: | 9 | 11 | 43 | 6 | 1 | 2 | 3 | 9 | 6 | 90 |
| MEDICARE HMO | 0.00 | 119,261.12 | 268,182.76 | 0.00 | 6,404.52 | 31,224.22 | 0.00 | 14,235.33 | 21,852.25 | 461,180.20 |
| Count: | 0 | 14 | 9 | 0 | 2 | 5 | 0 | 8 | 12 | 50 |
| MANAGED CARE | 3,345.65 | 0.00 | 65,841.08 | 1,736.04 | 55,940.95 | 257.00 | 0.00 | 28,037.91 | 3,698.16 | 158,856.79 |
| Count: | 1 | 0 | 5 | 2 | 2 | 1 | 0 | 8 | 1 | 20 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,444.31 | 63,444.31 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| BLUE CROSS | 151,284.20 | 116,747.40 | 271,683.36 | 17,473.80 | 48,192.09 | 6,629.44 | 47,245.44 | 30,634.20 | 43,522.99 | 733,412.92 |
| Count: | 5 | 5 | 13 | 3 | 2 | 3 | 4 | 9 | 15 | 59 |
| **Inpatient** | 600,528.23 | 535,431.80 | 2,261,822.82 | 298,062.67 | 193,445.44 | 97,478.42 | 529,609.80 | 483,947.89 | 350,577.56 | 5,350,904.63 |
| **Count:** | 17 | 32 | 96 | 51 | 41 | 53 | 86 | 205 | 195 | 776 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.00 | 1,385.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

EB_Summary_ATB_Report.rpt

09/01/2011
5:52:57PM

## KENTUCKIANA MEDICAL CENTER

Page: 2

### Accounts Receivable Cycle ATB Report
Aged as of 09/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 0.00 | 4,566.21 | 29,545.27 | 18,666.24 | 5,044.53 | 9,419.62 | 2,102.45 | 26,272.90 | 2,105.53 | 97,722.75 |
| Count: | 0 | 2 | 14 | 12 | 8 | 11 | 12 | 59 | 68 | 186 |
| MEDICAID | 0.00 | 2,337.88 | 39,681.33 | 339.84 | 60.00 | 10,498.89 | 1,412.69 | 17,722.96 | 15,701.80 | 87,755.39 |
| Count: | 0 | 1 | 4 | 3 | 1 | 5 | 7 | 28 | 22 | 71 |
| MEDICAID HMO | 0.00 | 1,920.10 | 8,083.08 | 6,745.65 | 0.00 | 5,952.34 | 5,028.10 | 96,941.99 | 3,187.42 | 127,858.68 |
| Count: | 0 | 1 | 2 | 4 | 0 | 7 | 10 | 27 | 4 | 55 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 358.05 | 220.50 | 798.10 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 259.59 | 408.23 | 0.00 | 1,243.04 | 18,267.66 | 20,178.52 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 6 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,763.65 | 21,270.36 | 10,133.06 | 9,001.35 | 25,019.91 | 97,185.80 | 58,513.69 | 225,887.82 |
| Count: | 0 | 0 | 28 | 59 | 36 | 35 | 69 | 177 | 138 | 542 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 1,328.19 | 648.18 | 2,185.40 | 3,243.04 | 7,891.11 | 3,159.99 | 18,455.91 |
| Count: | 0 | 0 | 0 | 14 | 8 | 10 | 23 | 45 | 27 | 127 |
| SELF PAY | 0.00 | 12,008.30 | 193.41 | 0.00 | 0.00 | 400.00 | 2,326.45 | 2,326.65 | 5,144.78 | 22,399.59 |
| Count: | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 6 | 2 | 14 |
| MEDICARE | 15,775.46 | 108,863.70 | 478,097.27 | 52,421.85 | 40,160.01 | 36,903.81 | 92,703.61 | -2,661.21 | 110.00 | 822,374.50 |
| Count: | 3 | 19 | 69 | 19 | 7 | 10 | 13 | 10 | 4 | 154 |
| MEDICARE HMO | 0.00 | 36,349.83 | 89,309.26 | 16,135.26 | 2,069.57 | 3,269.42 | 2,144.47 | -5,643.85 | 6,613.45 | 150,247.41 |
| Count: | 0 | 4 | 12 | 5 | 3 | 3 | 4 | 9 | 11 | 51 |
| LIABILITY | 0.00 | 0.00 | 285.70 | 0.00 | 0.00 | 4,089.53 | 0.00 | 231.00 | 0.00 | 4,606.23 |
| Count: | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 4 |
| MANAGED CARE | 0.00 | 2,016.28 | 59,473.37 | 3,122.17 | 6,697.92 | 5,023.04 | 2,022.44 | 5,214.28 | 27,372.95 | 110,942.45 |
| Count: | 0 | 6 | 13 | 6 | 6 | 6 | 3 | 19 | 10 | 69 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,164.02 | 50,164.02 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| BLUE CROSS | 2,384.60 | 5,125.05 | 177,259.03 | 8,077.86 | 14,692.30 | 5,705.21 | 2,875.67 | 16,836.32 | 14,758.34 | 247,714.38 |
| Count: | 2 | 6 | 35 | 15 | 12 | 12 | 10 | 44 | 24 | 160 |
| **Outpatient** | 18,160.06 | 173,187.35 | 886,691.37 | 128,107.42 | 79,860.81 | 92,980.74 | 138,878.83 | 263,919.04 | 206,705.13 | 1,988,490.75 |
| **Count:** | 5 | 41 | 180 | 137 | 83 | 104 | 152 | 429 | 325 | 1456 |
| **Grand Totals:** | 618,688 | 708,619 | 3,148,514 | 426,170 | 273,306 | 190,459 | 668,489 | 747,867 | 557,283 | 7,339,395 |
| **Count:** | 22 | 73 | 276 | 188 | 124 | 157 | 238 | 634 | 520 | 2,232 |

EB_Summary_ATB_Report.rpt

09/01/2011
5:52:57PM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 09/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,485.00 | 2,485.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| COMMERCIAL INS | 91,990.14 | 4,566.21 | 273,878.54 | 77,115.28 | 37,145.67 | 10,028.21 | 4,869.49 | 92,751.04 | -19,613.59 | 572,730.99 |
| Count: | 2 | 2 | 22 | 23 | 11 | 13 | 21 | 67 | 94 | 255 |
| MEDICAID | 0.00 | 2,337.88 | 109,349.43 | 28,567.93 | 60.00 | 15,256.54 | 209,405.18 | 113,068.44 | 90,707.98 | 568,753.38 |
| Count: | 0 | 1 | 8 | 10 | 1 | 12 | 20 | 59 | 54 | 165 |
| MEDICAID HMO | 0.00 | 24,876.87 | 17,614.81 | 27,858.62 | 26,221.99 | 29,014.51 | 158,423.66 | 172,330.22 | 43,842.32 | 500,183.00 |
| Count: | 0 | 3 | 3 | 5 | 2 | 12 | 17 | 41 | 13 | 96 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 95.65 | 123.90 | 0.00 | 358.05 | 220.50 | 798.10 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 6 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 259.59 | 1,526.64 | 3,305.64 | 10,589.17 | 34,372.92 | 50,053.96 |
| Count: | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 9 | 4 | 19 |
| SP AFTER INS NM | 0.00 | 0.00 | 12,982.09 | 31,242.31 | 20,755.22 | 26,549.84 | 122,006.46 | 206,935.23 | 113,245.53 | 533,716.68 |
| Count: | 0 | 0 | 38 | 70 | 47 | 53 | 97 | 238 | 198 | 741 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,264.00 | 7,400.20 | 13,035.92 | 10,937.10 | 16,772.32 | 62,136.83 | 14,829.26 | 127,375.63 |
| Count: | 0 | 0 | 2 | 24 | 26 | 19 | 41 | 95 | 46 | 253 |
| SELF PAY | 0.00 | 12,008.30 | 19,209.62 | 0.00 | 0.00 | 400.00 | 5,603.45 | 2,326.65 | 33,940.54 | 73,488.56 |
| Count: | 0 | 2 | 3 | 0 | 0 | 1 | 2 | 6 | 4 | 18 |
| PENDING MEDICAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.70 | 35.70 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| MEDICARE | 369,683.70 | 385,310.21 | 1,781,181.14 | 207,440.62 | 41,734.86 | 40,424.56 | 93,814.41 | -2,173.89 | 11,790.06 | 2,929,205.67 |
| Count: | 12 | 30 | 112 | 25 | 8 | 12 | 16 | 19 | 10 | 244 |
| MEDICARE HMO | 0.00 | 155,630.95 | 357,492.02 | 16,135.26 | 8,474.09 | 34,493.64 | 2,144.47 | 8,591.48 | 28,465.70 | 611,427.61 |
| Count: | 0 | 18 | 21 | 5 | 5 | 8 | 4 | 17 | 23 | 101 |
| LIABILITY | 0.00 | 0.00 | 285.70 | 0.00 | 0.00 | 4,089.53 | 0.00 | 231.00 | 0.00 | 4,606.23 |
| Count: | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 4 |
| MANAGED CARE | 3,345.65 | 2,016.28 | 125,314.45 | 4,858.21 | 62,638.87 | 5,280.04 | 2,022.44 | 33,252.19 | 31,071.11 | 269,799.24 |
| Count: | 1 | 6 | 18 | 8 | 8 | 7 | 3 | 27 | 11 | 89 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113,608.33 | 113,608.33 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| BLUE CROSS | 153,668.80 | 121,872.45 | 448,942.39 | 25,551.66 | 62,884.39 | 12,334.65 | 50,121.11 | 47,470.52 | 58,281.33 | 981,127.30 |
| Count: | 7 | 11 | 48 | 18 | 14 | 15 | 14 | 53 | 39 | 219 |
| **Grand Totals:** | 618,688.29 | 708,619.15 | 3,148,514.19 | 426,170.09 | 273,306.25 | 190,459.16 | 668,488.63 | 747,866.93 | 557,282.69 | 7,339,395.38 |
| Count: | 22 | 73 | 276 | 188 | 124 | 157 | 238 | 634 | 520 | 2,232 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Estimated Post Bankruptcy Unpaid Amounts**
**As of August 29, 2011**

| Vendor Name | Amount |
|---|---|
| AGRAWAL, MAHESH M.D. | 16,000.00 |
| AMERICAN RED CROSS | 11,000.00 |
| ARAMARK | 14,000.00 |
| BMA APPLICATIONS OF KY | 3,000.00 |
| C&G TECHNOLOGIES, INC | 16,050.00 |
| CAREFUSION SOLUTIONS, | 17,015.00 |
| DUKE ENERGY | 60,000.00 |
| FLOYD MEMORIAL HOSPITA | 24,000.00 |
| HEALTHLAND | 24,500.00 |
| HEME MANAGEMENT | 30,000.00 |
| INDIANA AMERICAN WATER | 775.00 |
| INDIANA DEPT. OF REVENUE | 2,000.00 |
| LABORATORY CORPORATION | 49,760.00 |
| MEDTRONIC USA INC | 16,500.00 |
| MISCELLANEOUS VENDORS | 80,000.00 |
| PARROTT, TERESA M.D. | 11,000.00 |
| PRESS GANEY | 500.00 |
| PROSOFT-MEDANTEX | 1,000.00 |
| SECURITAS SECURITY | 4,400.00 |
| SIEMENS MEDICAL | 139,750.00 |
| STERICYCLE, INC. | 750.00 |
| SYSMEX AMERICA, INC. | 3,000.00 |
| UNIVERSAL HOSPITAL SRV | 32,000.00 |
| VACO | 12,000.00 |
| VECTREN ENERGY | 27,300.00 |
| XEROX CORPORATION | 25,000.00 |
| | |
| **Total:** | **621,300.00** |

Kentuckiana Medical Center
First Tennessee Operating Account
Account Reconciliation As of September 1, 2011
FYE December 31, 2011

| | | | |
|---|---|---|---|
| Operating  Balance Per FTB Statement 08/31/11 | | $ | 538,305.53 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 206,248.62 |
| Variance: | | $ | 332,056.91 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 630 - 1765 | $ | 8,315.44 |
| A-Tech Mechanical | 2588 | $ | 419.90 |
| Tina Noel | 2657 | $ | 793.08 |
| AMSC, Inc. | 2688 | $ | 1,911.93 |
| Steve's Produce | 2689 | $ | 604.60 |
| Medtronic USA, Inc. | 2693 | $ | 14,775.00 |
| Seneca Medical | 2694 | $ | 7,314.65 |
| Holly Hoffman | 2695 | $ | 70.65 |
| Biotronik, Inc. | 2696 | $ | 2,600.00 |
| Robertson Insurance | 2697 | $ | 2,000.00 |
| Cardiovascular Specialists | 7005 | $ | 55,000.00 |
| Physicians Primary care | 7035 | $ | 1,000.00 |
| Aramark Uniform | 7268 | $ | 6,426.17 |
| Carefusion Solutions | 7269 | $ | 8,507.57 |
| C&G Technology | 7276 | $ | 8,025.00 |
| C&G Technology | 7277 | $ | 8,025.00 |
| Insight Communications | 7282 | $ | 9,334.08 |
| Floyd Memorial Hospital | 7287 | $ | 9,153.60 |
| BMA Applications of KY | 7292 | $ | 4,564.50 |
| Sherri W. Kendall | 7296 | $ | 150.00 |
| Renato V. LaRocca | 7301 | $ | 10,000.00 |
| Physicians Primary Care | 7304 | $ | 30,000.00 |
| Securitas | 7317 | $ | 6,258.24 |
| American Red Cross | 7319 | $ | 6,509.24 |
| American Red Cross | 7321 | $ | 5,731.00 |
| Mahesh Agrawal, MD | 7328 | $ | 5,465.88 |
| Sherri W. Kendall | 7329 | $ | 212.50 |
| Jeff Bell | 7332 | $ | 530.30 |
| Endo Technologies | 7333 | $ | 4,384.51 |
| Endo Technologies | 7334 | $ | 4,384.51 |
| Endo Technologies | 7335 | $ | 4,384.51 |
| The Earthgrains Company | 7337 | $ | 44.42 |
| 3DR Laboratories | 7338 | $ | 2,250.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Prairie Farms Dairy | 7340 | $ | 60.90 |
| Intec Supply Co. | 7341 | $ | 290.18 |
| Intec Building Services | 7342 | $ | 5,450.00 |
| Seiler Waterman | 7343 | $ | 20,000.00 |
| Floyd Memorial | 7344 | $ | 9,127.24 |
| Floyd Memorial | 7345 | $ | 9,349.74 |
| Floyd Memorial | 7346 | $ | 6,150.94 |
| Med One Capital Funding | 7347 | $ | 10,000.00 |
| The Leasing Group | 7348 | $ | 10,000.00 |
| K&L Gates, LLP | 7349 | $ | 7,000.00 |
| Teresa Parrott, MD | 7350 | $ | 12,465.75 |
| Robert Dowling, MD | 7351 | $ | 7,000.00 |
| Mahesh Agrawal, MD | 7352 | $ | 5,465.88 |
| Total Outstanding Checks: | | $ | 332,056.91 |

Variance After Reconciling Items: $

First Tennessee Bank: Transactions

Page 1 of 1



First Tennessee Bank: Transactions

Page 1 of 1



**Transactions**

182087083 - Healthcare LB                                                                          ⊟Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 08/31/2011 | Deposit | LOCKBOX DEPOSIT | 0694106405 | | 69.63 | 69.63 |
| 08/31/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110831 | 69.63 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 8/29/2011 | 2691 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,718.34 | $ | 156,375.64 |
| 8/29/2011 | 2692 | Nick Clark | Expenses Reimbursement - See Report | $ | 10,270.99 | $ | 146,104.65 |
| 8/29/2011 | 2693 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 14,775.00 | $ | 131,329.65 |
| 8/29/2011 | Various | A/P Check Run | Checks 7333 - 7336 | $ | 14,721.41 | $ | 116,608.24 |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,881.47) | $ | 119,489.71 |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,704.70) | $ | 156,194.41 |
| 8/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,110.01) | $ | 157,304.42 |
| 8/30/2011 | 2694 | Seneca Medical | Medical Supplies | $ | 7,314.65 | $ | 149,989.77 |
| 8/30/2011 | Various | A/P Check Run | Checks 7337 - 7339 | $ | 2,844.42 | $ | 147,145.35 |
| 8/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,600.00 | $ | 144,545.35 |
| 8/30/2011 | | 1st Tenn. Transaction | Robertson Insurance - Property | $ | 2,528.45 | $ | 142,016.90 |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,666.60) | $ | 143,683.50 |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (45,443.12) | $ | 189,126.62 |
| 8/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,352.51) | $ | 190,479.13 |
| 8/31/2011 | 2695 | Holly Hoffman | HIM Supplies | $ | 70.65 | $ | 190,408.48 |
| 8/31/2011 | 2696 | Biotronik, Inc. | Implant - Pacemeaker Lead | $ | 2,600.00 | $ | 187,808.48 |
| 8/31/2011 | 2697 | Robertson Insurance | Crime Insurance | $ | 2,000.00 | $ | 185,808.48 |
| 8/31/2011 | Various | A/P Check Run | Checks 7340 - 7352 | $ | 102,360.63 | $ | 83,447.85 |
| 8/31/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,300.00 | $ | 82,147.85 |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,054.35) | $ | 156,202.20 |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (12,993.68) | $ | 169,195.88 |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,247.59) | $ | 205,443.47 |
| 8/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (805.15) | $ | 206,248.62 |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| Date | Check Number | Payable To | Description | Amount |
|------|--------------|------------|-------------|--------|
| 8/31/2011 | 7340 Prairie Farms Dairy | | KMC Grill Supplies | $ 60.90 |
| 8/31/2011 | 7341 Intec Supply Co. | | Housekeeping Supplies | $ 290.18 |
| 8/31/2011 | 7342 Intec Building Services | | Housekeeping Services | $ 5,450.00 |
| 8/31/2011 | 7343 Seiller Waterman | | Legal Fees - Retainer | $ 20,000.00 |
| 8/31/2011 | 7344 Floyd Memorial | | Pathology Services | $ 9,127.24 |
| 8/31/2011 | 7345 Floyd Memorial | | Pathology Services | $ 9,349.74 |
| 8/31/2011 | 7346 Floyd Memorial | | Pathology Services | $ 6,150.94 |
| 8/31/2011 | 7347 Med One Capital Funding | | Court Order Payment | $ 10,000.00 |
| 8/31/2011 | 7348 The Leasing Group | | Court Order Payment | $ 10,000.00 |
| 8/31/2011 | 7349 K&L Gates, LLP | | Court Order Payment | $ 7,000.00 |
| 8/31/2011 | 7350 Teresa Parrott, MD | | Anesthesiology Services | $ 12,465.75 |
| 8/31/2011 | 7351 Robert Dowling, MD | | O.R. Physician Services | $ 7,000.00 |
| 8/31/2011 | 7352 Mahesh Agrawal, MD | | Anesthesiology Services | $ 5,465.88 |
| | | | Subtotal: | $ 102,360.63 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of September 1, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 08/31/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

First Tennessee Bank: Transactions

Page 1 of 1



**Account:** [____] - KENTUCKIANA MEDICA CTR LLC ▼  or  - Enter an Account to Fin  FILTER

**Date:** 08/31/2011 ▦ to 08/31/2011 ▦ VIEW

### Transactions

182087057 - KENTUCKIANA MEDICA CTR LLC                                                    Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 08/31/2011 | Credit | NATIONAL GOVERNM\VENDXP-PAY110831150178 | 000000150178 | | 74,054.35 | 74,054.35 |
| 08/31/2011 | Credit | CIGNA VENDXP-PAY110831263840904 | 000263840904 | | 23,002.22 | 97,056.57 |
| 08/31/2011 | Credit | EDS CORPORATION IPSSA/DH 110831200954770A | 000200954770 | | 12,993.68 | 110,050.25 |
| 08/31/2011 | Credit | ANTHEM VENDXP-PAY110831CC07747300 | 000007747300 | | 11,437.52 | 121,487.77 |
| 08/31/2011 | Credit | ANTHEM VENDXP-PAY110831CC07747816 | 000007747816 | | 1,738.22 | 123,225.99 |
| 08/31/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110831 | 123,225.99 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of September 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 08/31/11 | | $ | 2,340.25 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,340.25 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount |
|---|---|---|
| | | |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |

| | | |
|---|---|---|
| **Variance After Reconciling Items:** | **$** | **-** |

First Financial Bank, N.A.: Account Transactions                                    Page 1 of 1



Another step on the path to success

first financial bank

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

View Transactions for: checking 0804 ▼

**Current Balance: 2,325.25**
**Available Balance: 2,325.25**

Transactions from 08/17/2011 to 09/01/2011 ?

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 09/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -15.00 | | 2,325.25 |
| 08/31/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 13.89 | 2,340.25 |
| 08/30/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 111.15 | 2,326.36 |
| 08/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 103.46 | 2,215.21 |
| 08/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 41.80 | 2,111.75 |
| 08/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 16.21 | 2,069.95 |
| 08/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 279.21 | 2,053.74 |
| 08/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 11.56 | 1,774.53 |
| 08/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 274.33 | 1,762.97 |
| 08/23/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 38.77 | 1,488.64 |
| 08/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 163.40 | 1,449.87 |
| 08/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 160.23 | 1,286.47 |
| 08/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 11.27 | 1,126.24 |
| 08/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 135.37 | 1,114.97 |
| 08/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 37.67 | 979.60 |
| 08/17/2011 | | Account Analysis Charge | -18.61 | | 941.93 |
| 08/17/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 205.45 | 960.54 |
| **Totals (this page):** | | **Transactions: 17** | **Debits: -33.61** | **Credits: 1,603.77** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 8/1/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 383.37 $ | 771.29 |
| 8/1/2011 | | | Account Analysis Charge/Bank Fee | $ | (15.09) $ | 756.20 |
| 8/2/2011 | 5169 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (750.00) $ | 6.20 |
| 8/2/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 46.09 $ | 52.29 |
| 8/3/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 177.05 $ | 229.34 |
| 8/4/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 121.62 $ | 350.96 |
| 8/5/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 146.21 $ | 497.17 |
| 8/8/2011 | 5170 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (750.00) $ | (252.83) |
| 8/8/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 311.12 $ | 58.29 |
| 8/9/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 31.97 $ | 90.26 |
| 8/10/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 71.25 $ | 161.51 |
| 8/11/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 124.20 $ | 285.71 |
| 8/12/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 135.87 $ | 421.58 |
| 8/15/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 268.80 $ | 690.38 |
| 8/16/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 64.71 $ | 755.09 |
| 8/17/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 205.45 $ | 960.54 |
| 8/17/2011 | | | Account Analysis Charge/Bank Fee | $ | (18.61) $ | 941.93 |
| 8/18/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 37.67 $ | 979.60 |
| 8/19/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 135.37 $ | 1,114.97 |
| 8/22/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 334.90 $ | 1,449.87 |
| 8/23/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 38.77 $ | 1,488.64 |
| 8/24/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 274.33 $ | 1,762.97 |
| 8/25/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 11.56 $ | 1,774.53 |
| 8/26/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 279.21 $ | 2,053.74 |
| 8/29/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 161.47 $ | 2,215.21 |
| 8/30/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 111.15 $ | 2,326.36 |
| 8/31/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 13.89 $ | 2,340.25 |
| 9/1/2011 | | | Account Analysis Charge/Bank Fee | $ | (15.00) $ | 2,325.25 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of September 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 08/31/11 | | $ | 6,370.54 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 5,885.54 |
| Variance: | | $ | 485.00 |

| Reconciling Items: | | | |
|---|---|---|---|
| **Outstanding Checks:** | **Check No.** | | **Amount** |
| Tom Burks | 1003 | $ | 135.00 |
| Kentuckiana Medical Center | 1046 | $ | 350.00 |
| | | | |
| Total Outstanding Checks: | | $ | 485.00 |

| | | |
|---|---|---|
| **Variance After Reconciling Items:** | **$** | **-** |

History from 08-22-2011 to 09-01-2011                    Printer-Friendly Version

**Free Business Checking**  Account Info                    How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|------|---------|--------------------------|--------|-------|---------|
| 09-01-2011 | | BANKCARD MTOT DEP | 750.00 | | 7,120.54 |
| 08-31-2011 | 1045 | REGULAR CHECK | | 1,352.51 | 6,370.54 |
| 08-29-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 440.01 | | 7,723.05 |
| 08-29-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 62.50 | | 7,283.04 |
| 08-26-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 100.00 | | 7,220.54 |
| 08-25-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 20.00 | | 7,120.54 |
| 08-25-2011 | | CUSTOMER DEPOSIT | 76.12 | | 7,100.54 |
| 08-25-2011 | | CUSTOMER DEPOSIT | 2,140.28 | | 7,024.42 |
| 08-22-2011 | 1044 | REGULAR CHECK | | 3,514.56 | 4,884.14 |
| 08-22-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 74.95 | | 8,398.70 |
| 08-22-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 330.00 | | 8,323.75 |

**View Another Date Range**

08 / 07 / 2011 🔲 to 08 / 21 / 2011 🔲

Submit

**View Another Account**

View this date range for: [____]Free Business Checking ▼

Submit

**Quick Export**

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 8/15/2011 | | | Credit Card - Patient Paymt | $ | 318.58 $ | 3,577.24 |
| 8/16/2011 | | | Credit Card - Patient Paymt | $ | 524.60 $ | 4,101.84 |
| 8/18/2011 | | | Deposit - KMC Grill Receipts | $ | 2,134.16 $ | 6,236.00 |
| 8/18/2011 | | | Deposit - Medical Records Copies | $ | 30.00 $ | 6,266.00 |
| 8/18/2011 | | | Deposit - Employee Insurance | $ | 496.31 $ | 6,762.31 |
| 8/19/2011 | | | Credit Card - Patient Paymt | $ | 1,096.44 $ | 7,858.75 |
| 8/19/2011 | 1043 | Void | Void | $ | - $ | 7,858.75 |
| 8/19/2011 | 1044 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,514.56) $ | 4,344.19 |
| 8/22/2011 | | | Credit Card - Patient Paymt | $ | 404.95 $ | 4,749.14 |
| 8/25/2011 | | | Deposit - KMC Grill Receipts | $ | 2,140.28 $ | 6,889.42 |
| 8/25/2011 | | | Deposit - Availity Test - NC Credit Card | $ | 20.00 $ | 6,909.42 |
| 8/25/2011 | | | Deposit - Medical Records Copies | $ | 76.12 $ | 6,985.54 |
| 8/26/2011 | | | Credit Card - Patient Paymt | $ | 100.00 $ | 7,085.54 |
| 8/29/2011 | | | Credit Card - Patient Paymt | $ | 502.51 $ | 7,588.05 |
| 8/30/2011 | 1045 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,352.51) $ | 6,235.54 |
| 8/31/2011 | 1046 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (350.00) $ | 5,885.54 |
| 9/1/2011 | | | Credit Card - Patient Paymt | $ | 750.00 $ | 6,635.54 |