**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center          Date Filed: 9-19-10

Case Number: 10-93039-BHL-11          SIC Code: _____

Month (or portion) covered by this report: September 2011

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_ _____          _10-10-11_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY                    DATE REPORT SIGNED

_Nicholas R. Clark_ _____
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

Page 1 of 4

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** September 2011

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ✔ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ✔ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ✔ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ✔ | ☐ |

**TAXES**

| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ✔ | ☐ |
|---|---|---|

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**   1,538,223

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES**   2,334,753

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**   <796,530>

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039- BHL-11    SIC Code: _____

Month (or portion) covered by this report: September 2011

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES    675,415

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES    6,807,415

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    161

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?    0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?    0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?    0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?    0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?    0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?    0

Page 3 of 4

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** September 2011

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: 2,542,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): 1,538,223

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: <1,004,193>

PROJECTED EXPENSES FOR THE MONTH: 2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): 2,334,753

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: 424,990

PROJECTED CASH PROFIT FOR THE MONTH: <307,327>

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C): <796,530>

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: <489,203>

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES

**TO BE OPENED BY ADDRESSEE ONLY!**

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:   CLEV   **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:   0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION   **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE                IN**
**47129**

**TOTAL   CHECKS:     1**
**TOTAL VOUCHERS:   174**

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:    CLEV    **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:    0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/28/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                    IN
47129**

**TOTAL    CHECKS:    161
TOTAL VOUCHERS:    0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

September 2011

Actual monthly net loss was ($796,530) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($489,203). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
September 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $   1,538,223 $ | 1,517,554 $ | 20,669 |
| Expenses | 2,334,753 | 1,948,713 | 386,040 |
| Net Profit | $   (796,530) $ | (431,159) $ | (365,371) |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (56,186.25) |
| 9/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (17,501.49) |
| 9/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (15,809.74) |
| 9/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (602.88) |
| 9/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (22,667.35) |
| 9/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (218.15) |
| 9/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (76,674.81) |
| 9/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (24,571.32) |
| 9/6/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (7,000.00) |
| 9/6/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (2,000.00) |
| 9/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,940.20) |
| 9/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 9/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,617.22) |
| 9/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,365.98) |
| 9/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (8,049.30) |
| 9/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (94,196.64) |
| 9/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (76,830.22) |
| 9/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (403.57) |
| 9/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (39,860.24) |
| 9/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (38,633.66) |
| 9/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (633.76) |
| 9/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (25,889.67) |
| 9/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,020.36) |
| 9/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,768.06) |
| 9/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,735.74) |
| 9/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,195.61) |
| 9/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (64,782.33) |
| 9/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,314.71) |
| 9/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (6,278.57) |
| 9/14/2011 | | 1st Tenn. Transaction | Cardinal Incoming Wire - (Return Duplicate) | $ | (2,900.00) |
| 9/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,140.17) |
| 9/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (31,027.67) |
| 9/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,883.60) |
| 9/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (46,698.64) |
| 9/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,271.98) |
| 9/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,669.73) |
| 9/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (24,595.53) |
| 9/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,124.06) |
| 9/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (979.61) |
| 9/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 9/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,094.33) |
| 9/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,980.07) |
| 9/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (27,347.95) |
| 9/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,529.07) |
| 9/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,312.14) |
| 9/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (26,723.09) |
| 9/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,956.23) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 9/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,291.90) |
| 9/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (922.97) |
| 9/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (91,383.41) |
| 9/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,075.56) |
| 9/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,119.58) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (34,399.01) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (29,003.64) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,045.24) |
| 9/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,200.40) |
| 9/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (570.96) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,145.86) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,496.11) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (7,000.00) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (6,132.14) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,522.75) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (3,000.00) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (85,500.42) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (76,569.66) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,183.58) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (1,132.00) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,124.73) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,496.42) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,075.67) |
| | | | | $ | (1,517,553.71) |
| 9/1/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 9/1/2011 | | 2699 Cardinal Uniform | Employee Uniforms | $ | 15.25 |
| 9/1/2011 | | 2698 J&J Healthcare | Cath Lab Supplies | $ | 304.22 |
| 9/1/2011 | | 2700 Roche Diagnostics | Laboratory Supplies | $ | 1,918.71 |
| 9/1/2011 | | 2701 W.L. Gore | O.R. Supplies . | $ | 2,660.00 |
| 9/1/2011 | Various | A/P Check Run | Checks 7353 - 7357 | $ | 18,510.44 |
| 9/1/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 08/27/11 | $ | 93,851.65 |
| 9/2/2011 | | 2705 Phil Hefley | Plant Operations Expenses | $ | 116.32 |
| 9/2/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 223.21 |
| 9/2/2011 | | 2704 Phil Hefley | Payroll Correction PPE 08/27/11 | $ | 261.10 |
| 9/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,065.21 |
| 9/2/2011 | | 2703 Medtronic USA, Inc. | O.R. Supplies | $ | 2,100.00 |
| 9/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,600.00 |
| 9/2/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,402.92 |
| 9/2/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,998.17 |
| 9/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/2/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 9/2/2011 | | 2702 Seneca Medical | Medical Supplies | $ | 10,255.75 |
| 9/2/2011 | Various | A/P Check Run | Checks 7358 - 7365 | $ | 27,945.68 |
| 9/2/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 80,120.53 |
| 9/2/2011 | 1927 - 2087 | ADP Payroll Checks | Payroll PPE 08/27/11 | $ | 209,665.34 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/6/2011 | 2707 | A-Tech Mechanical | Kitchen Freezer Repair | $ | 262.01 |
| 9/6/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,033.89 |
| 9/6/2011 | 2706 | Sysco Louisville | KMC Grill Food Supplies | $ | 1,407.05 |
| 9/6/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 13,200.00 |
| 9/6/2011 | Various | A/P Check Run | Checks 7366 - 7370 | $ | 34,579.83 |
| 9/7/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 9/7/2011 | 2708 | AMSC, Inc. | O.R. Supplies | $ | 328.00 |
| 9/7/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,804.18 |
| 9/7/2011 | Various | A/P Check Run | Checks 7371 - 7374 | $ | 6,500.20 |
| 9/8/2011 | Void | Void | Void AP Check 7351 | $ | (7,000.00) |
| 9/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,635.76 |
| 9/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,800.00 |
| 9/8/2011 | Various | A/P Check Run | Checks 7375 - 7380 | $ | 46,886.31 |
| 9/9/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 9/9/2011 | 2709 | Louisville Pharmacy | Pharmacy - Drugs | $ | 50.00 |
| 9/9/2011 | 2716 | Phil Hefley | Plant Operations Expenses | $ | 132.08 |
| 9/9/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 342.93 |
| 9/9/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 371.05 |
| 9/9/2011 | 2711 | Lowe Lawn and Landscape | Lawn & Trimming Service | $ | 400.00 |
| 9/9/2011 | 2717 | Hospira, Inc. | Medical Supplies | $ | 1,279.27 |
| 9/9/2011 | 2714 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,450.29 |
| 9/9/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 9/9/2011 | 2712 | Boston Scientific | Cath Lab Supplies | $ | 7,240.15 |
| 9/9/2011 | 2715 | Richard Hill Adams | Contract Service - Administration | $ | 10,000.00 |
| 9/9/2011 | 2710 | Seneca Medical | Medical Supplies | $ | 16,474.02 |
| 9/9/2011 | 2713 | J&J Healthcare | Cath Lab Supplies | $ | 16,559.83 |
| 9/9/2011 | Various | A/P Check Run | Checks 7381 - 7384 | $ | 35,478.06 |
| 9/9/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment | $ | 97,006.62 |
| 9/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 400.00 |
| 9/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 596.25 |
| 9/12/2011 | 2720 | J&J Healthcare | Cath Lab Supplies | $ | 1,195.00 |
| 9/12/2011 | Various | A/P Check Run | Check 7385 | $ | 1,473.29 |
| 9/12/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/12/2011 | 2718 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 9,900.00 |
| 9/12/2011 | 2719 | St. Jude Medical | Medical Supplies | $ | 40,600.00 |
| 9/13/2011 | 2723 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,437.23 |
| 9/13/2011 | 2722 | Boston Scientific | O.R. Supplies | $ | 1,638.12 |
| 9/13/2011 | 2721 | Seneca Medical | Medical Supplies | $ | 7,251.91 |
| 9/13/2011 | Various | A/P Check Run | Checks 7386 - 7389 | $ | 46,178.11 |
| 9/14/2011 | 2725 | Olympus America | O.R. Supplies | $ | 420.77 |
| 9/14/2011 | | 1st Tenn. Transaction | TASC - Admin Fee | $ | 940.00 |
| 9/14/2011 | 2724 | Bard Access | Medical Supplies | $ | 1,364.33 |
| 9/14/2011 | 2726 | J&J Healthcare | Laboratory Supplies | $ | 1,863.40 |
| 9/14/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 9/14/2011 | Various | A/P Check Run | Checks 7390 - 7392 | $ | 6,754.64 |
| 9/15/2011 | 2727 | Medline Industries | Medical Supplies | $ | 1,115.25 |
| 9/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,644.51 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 9/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 9,100.00 |
| 9/15/2011 | Various | A/P Check Run | Checks 7393 - 7398 | $ | 19,303.67 |
| 9/15/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 09/10/11 | $ | 91,983.74 |
| 9/16/2011 | | 2732 Stacey L. Wilson | Payroll Correction - PPE 09/10/11 | $ | 134.93 |
| 9/16/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 151.88 |
| 9/16/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 290.01 |
| 9/16/2011 | | 2730 AMSC, Inc. | O.R. Supplies | $ | 673.00 |
| 9/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 700.00 |
| 9/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,218.30 |
| 9/16/2011 | | 2731 J&J Healthcare | Cath Lab Supplies | $ | 1,703.57 |
| 9/16/2011 | | 2728 Sirius Computer Solutions | I.T. Support Services | $ | 2,000.00 |
| 9/16/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/16/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 9/16/2011 | | 2729 Seneca Medical | Medical Supplies | $ | 10,774.81 |
| 9/16/2011 | Various | A/P Check Run | Checks 7399 - 7408 | $ | 100,694.78 |
| 9/16/2011 | 1927 - 2087 | ADP Payroll Checks | Payroll PPE 09/10/11 | $ | 205,353.30 |
| 9/19/2011 | | Void Check # 2732 | Void Check # 2732 | $ | (134.93) |
| 9/19/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 9/19/2011 | | 2734 J&J Healthcare | Cath Lab Supplies | $ | 1,033.33 |
| 9/19/2011 | | 2733 AVOCA | Anesthesia Billing Services | $ | 1,750.00 |
| 9/19/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 4,446.81 |
| 9/19/2011 | Various | A/P Check Run | Checks 7409 - 7417, Void 7405, 7406 | $ | 9,537.56 |
| 9/20/2011 | Various | A/P Check Run | Checks 7418 - 7419 | $ | 48.18 |
| 9/20/2011 | | 2736 Cook Medical | Cath Lab Supplies | $ | 586.47 |
| 9/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,040.14 |
| 9/20/2011 | | 2738 J&J Healthcare | Cath Lab Supplies | $ | 1,425.00 |
| 9/20/2011 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,870.14 |
| 9/20/2011 | | 2735 Seneca Medical | Medical Supplies | $ | 5,862.07 |
| 9/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,050.00 |
| 9/20/2011 | | 2737 Boston Scientific | Cath Lab Supplies | $ | 6,262.87 |
| 9/21/2011 | | 2739 Bard Access | Medical Supplies | $ | 432.28 |
| 9/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 802.02 |
| 9/21/2011 | | 2741 Business Health Plus | Employee Drug Screening | $ | 825.00 |
| 9/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,400.00 |
| 9/21/2011 | | 2740 Maquet Cardiovascular | O.R. Supplies | $ | 2,998.00 |
| 9/21/2011 | Various | A/P Check Run | Checks 7420 - 7423 | $ | 6,364.98 |
| 9/22/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 9/22/2011 | | 2743 Phil Hefley | Plant Operations Expenses | $ | 103.99 |
| 9/22/2011 | | 2746 Bard Access | Medical Supplies | $ | 372.75 |
| 9/22/2011 | | 2742 Biotronik, Inc. | Implants - Pacemakers (2) | $ | 6,800.00 |
| 9/22/2011 | | 2744 Nick Clark | Expenses Reimbursement - See Report | $ | 7,004.00 |
| 9/22/2011 | Various | A/P Check Run | Checks 7424 - 7429 | $ | 10,827.49 |
| 9/22/2011 | | 2745 Roche Diagnostics | Laboratory Supplies | $ | 20,606.40 |
| 9/23/2011 | | 2749 Klein Brothers | Locksmith - KMC Grill Lock Replacement | $ | 240.08 |
| 9/23/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 364.43 |
| 9/23/2011 | Various | A/P Check Run | Checks 7430 - 7431 | $ | 513.35 |
| 9/23/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 525.45 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 9/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,225.88 |
| 9/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,200.00 |
| 9/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/23/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 9/23/2011 | 2747 | Nick Clark | Expenses Reimbursement - See Report | $ | 7,624.46 |
| 9/23/2011 | 2748 | Seneca Medical | Medical Supplies | $ | 9,790.67 |
| 9/26/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 9/26/2011 | 2750 | Roche Diagnostics | Laboratory Supplies | $ | 129.21 |
| 9/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 974.21 |
| 9/26/2011 | Various | A/P Check Run | Check 7432 | $ | 1,494.92 |
| 9/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,400.00 |
| 9/27/2011 | Various | A/P Check Run | Check 7433 | $ | 60.18 |
| 9/27/2011 | 2752 | Grainger | Plant Operations Supplies | $ | 439.79 |
| 9/27/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,162.13 |
| 9/27/2011 | 2751 | Seneca Medical | Medical Supplies | $ | 4,186.19 |
| 9/28/2011 | 2756 | Maquet Cardiovascular | O.R. Supplies | $ | 205.00 |
| 9/28/2011 | 2754 | Hospira, Inc. | Medical Supplies | $ | 1,433.33 |
| 9/28/2011 | 2755 | D&D Medical | Respiratory Therapy Supplies | $ | 1,498.47 |
| 9/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,966.49 |
| 9/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,150.00 |
| 9/28/2011 | Various | A/P Check Run | Checks 7434 - 7439 | $ | 12,647.25 |
| 9/28/2011 | 2757 | St. Jude Medical | Implants - Pacemakers | $ | 18,200.00 |
| 9/29/2011 | 2760 | Plumbers Supply | Plant Operations Supplies | $ | 429.46 |
| 9/29/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 863.49 |
| 9/29/2011 | 2758 | Roche Diagnostics | Laboratory Supplies | $ | 1,871.76 |
| 9/29/2011 | 2759 | Biotronik, Inc. | Implant - Pacemaker | $ | 2,600.00 |
| 9/29/2011 | Various | A/P Check Run | Checks 7440 - 7450 | $ | 55,651.55 |
| 9/29/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 09/24/11 | $ | 92,934.13 |
| 9/30/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 297.85 |
| 9/30/2011 | 2763 | Cardinal Uniform | Employee Uniforms | $ | 311.12 |
| 9/30/2011 | Various | A/P Check Run | Checks 7451 - 7453 | $ | 591.81 |
| 9/30/2011 | 2762 | C.R. Bard, Inc. | Medical Supplies | $ | 1,962.58 |
| 9/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 9/30/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 9/30/2011 | 2761 | Seneca Medical | Medical Supplies | $ | 9,684.16 |
| 9/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,200.00 |
| 9/30/2011 | 2248 - 2408 | ADP Payroll Checks | Payroll PPE 09/24/11 | $ | 207,025.08 |
| | | | | $ | 1,948,712.40 |

| | | |
|---|---|---|
| Deposits | $ | 1,517,553.71 |
| Disbursements | $ | (1,948,712.40) |
| Net cash | $ | (431,158.69) |

10/01/2011
3:26:23PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 10/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 16,842.34 | 11,331.28 | 302,074.29 | 39,344.67 | 15,719.73 | 31,568.60 | -276.56 | 44,233.34 | -13,231.98 | 447,605.71 |
| Count: | 2 | 2 | 9 | 7 | 3 | 6 | 5 | 24 | 61 |
| MEDICAID | 0.00 | 32,839.93 | 23,903.36 | 900.00 | 20,678.20 | 0.00 | 40,627.58 | 135,212.09 | 44,331.12 | 298,492.28 |
| Count: | 0 | 1 | 3 | 1 | 5 | 0 | 12 | 33 | 31 | 86 |
| MEDICAID HMO | 0.00 | 71,378.10 | 6,971.38 | 0.00 | 21,112.97 | 20,546.78 | 89,561.87 | 168,981.23 | 30,994.86 | 409,547.19 |
| Count: | 0 | 3 | 2 | 0 | 1 | 1 | 7 | 16 | 8 | 38 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,424.05 | 3,973.53 | 17,487.14 | 25,884.72 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 13 |
| SP AFTER INS NM | 0.00 | 0.00 | 12,272.61 | 34,692.20 | 9,300.25 | 10,272.16 | 30,119.63 | 169,850.54 | 52,157.78 | 318,665.17 |
| Count: | 0 | 0 | 8 | 30 | 9 | 10 | 27 | 55 | 59 | 198 |
| SP AFTER MCARE | 0.00 | 0.00 | 3,699.71 | 7,074.59 | 5,136.29 | 12,645.70 | 16,876.70 | 37,163.39 | 10,231.70 | 92,828.08 |
| Count: | 0 | 0 | 4 | 9 | 13 | 17 | 22 | 34 | 17 | 116 |
| SELF PAY | 53,269.99 | 0.00 | 18,610.17 | 19,016.21 | 0.00 | 0.00 | 3,277.00 | 0.00 | 28,795.76 | 122,969.13 |
| Count: | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 6 |
| MEDICARE | 232,497.44 | 516,759.00 | 1,114,553.25 | 3,143.00 | -229.80 | 0.00 | 4,472.20 | 4,435.34 | 50,292.10 | 1,925,922.53 |
| Count: | 10 | 12 | 32 | 5 | 2 | 0 | 3 | 12 | 7 | 83 |
| MEDICARE HMO | 77,885.60 | 0.00 | 142,205.55 | 0.00 | 70,925.66 | 3,239.07 | 3,523.75 | 1,244.77 | 20,039.65 | 319,064.05 |
| Count: | 1 | 0 | 6 | 0 | 1 | 1 | 3 | 5 | 10 | 27 |
| LIABILITY | 0.00 | 1,898.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,898.38 |
| Count: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 48,022.26 | 46,158.58 | 27,416.86 | 604.04 | 0.00 | 257.00 | 28,002.66 | 3,698.16 | 154,159.56 |
| Count: | 0 | 3 | 3 | 4 | 1 | 0 | 1 | 7 | 1 | 20 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,594.68 | 49,594.68 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| BLUE CROSS | 0.00 | 34,206.91 | 382,157.36 | 12,901.89 | -20.00 | 48,192.09 | 47,039.05 | 11,431.12 | 21,023.05 | 556,931.47 |
| Count: | 0 | 1 | 9 | 3 | 1 | 2 | 2 | 5 | 13 | 36 |
| **Inpatient** | 380,495.37 | 716,435.86 | 2,052,606.26 | 144,489.42 | 143,227.34 | 126,464.40 | 239,902.27 | 604,528.01 | 316,514.02 | 4,724,662.95 |
| Count: | 14 | 23 | 77 | 60 | 36 | 34 | 88 | 177 | 183 | 692 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 544.85 | 53,710.76 | 12,948.55 | 2,766.32 | 344.76 | 7,948.82 | 21,548.24 | -4,425.72 | 95,386.58 |
| Count: | 0 | 1 | 31 | 18 | 12 | 4 | 15 | 42 | 63 | 186 |

EB_Summary_ATB_Report.rpt

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 10/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **MEDICAID** | 0.00 | 1,975.10 | 15,840.02 | 892.11 | 339.84 | 0.00 | 818.45 | 17,115.69 | 14,108.50 | 51,089.71 |
| Count: | 0 | 1 | 3 | 5 | 3 | 0 | 7 | 26 | 22 | 67 |
| **MEDICAID HMO** | 0.00 | 5,983.80 | 1,880.10 | 2,206.53 | 3,165.00 | 0.00 | 9,397.26 | 78,587.99 | 18,084.85 | 119,305.53 |
| Count: | 0 | 4 | 1 | 1 | 3 | 0 | 10 | 26 | 7 | 52 |
| **COMPENSATION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.90 | 358.05 | 109.20 | 591.15 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 |
| **CHARITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.59 | 955.06 | 1,243.04 | 18,267.66 | 20,725.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 7 |
| **SP AFTER INS NM** | 0.00 | 0.00 | 3,583.69 | 14,586.12 | 17,941.45 | 11,844.13 | 25,430.48 | 74,482.36 | 70,173.52 | 218,041.75 |
| Count: | 0 | 0 | 28 | 68 | 45 | 37 | 71 | 135 | 125 | 509 |
| **SP AFTER MCARE** | 0.00 | 0.00 | 11,454.69 | 645.35 | 1,687.16 | -759.52 | 2,983.95 | 3,524.07 | 4,083.54 | 23,619.24 |
| Count: | 0 | 0 | 1 | 5 | 11 | 7 | 15 | 41 | 22 | 102 |
| **SELF PAY** | 0.00 | 0.00 | 0.00 | 12,070.96 | 0.00 | 0.00 | 0.00 | 2,874.34 | 5,267.22 | 20,212.52 |
| Count: | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 6 | 11 |
| **MEDICARE** | 1,002.72 | 282,888.51 | 390,237.35 | 197,064.23 | 17,905.88 | 39,852.86 | 134,967.40 | -4,164.85 | 521.06 | 1,060,275.16 |
| Count: | 1 | 31 | 74 | 18 | 6 | 5 | 15 | 11 | 3 | 164 |
| **MEDICARE HMO** | 0.00 | 72,745.26 | 57,190.01 | 36,682.74 | 2,673.32 | 734.46 | 1,337.22 | 1,797.31 | 2,440.09 | 175,600.41 |
| Count: | 0 | 6 | 8 | 5 | 2 | 1 | 3 | 6 | 9 | 40 |
| **LIABILITY** | 0.00 | 0.00 | 236.35 | 285.70 | 0.00 | 0.00 | 4,089.53 | 231.00 | 0.00 | 4,842.58 |
| Count: | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 5 |
| **MANAGED CARE** | 0.00 | 11,615.57 | 61,759.13 | 4,030.63 | 897.28 | 4,371.73 | 0.00 | 5,088.18 | 27,582.01 | 115,344.53 |
| Count: | 0 | 7 | 19 | 2 | 2 | 3 | 0 | 10 | 15 | 58 |
| **Denial** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,466.92 | 48,466.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| **BLUE CROSS** | 2,384.60 | 26,645.88 | 40,245.10 | 24,054.80 | 4,095.04 | 727.78 | -997.88 | 33,015.48 | -919.88 | 129,250.92 |
| Count: | 2 | 14 | 28 | 8 | 7 | 6 | 3 | 28 | 24 | 120 |
| **Outpatient** | 3,387.32 | 402,398.97 | 636,137.20 | 305,467.72 | 51,471.29 | 57,375.79 | 187,054.19 | 235,700.90 | 203,758.97 | 2,082,752.35 |
| Count: | 3 | 64 | 194 | 134 | 91 | 64 | 144 | 332 | 308 | 1334 |
| **Grand Totals:** | 383,883 | 1,118,835 | 2,688,743 | 449,957 | 194,699 | 183,840 | 426,956 | 840,229 | 520,273 | 6,807,415 |
| Count: | 17 | 87 | 271 | 194 | 127 | 98 | 232 | 509 | 491 | 2,026 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 10/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 16,842.34 | 11,876.13 | 355,785.05 | 52,293.22 | 18,486.05 | 31,913.36 | 7,672.26 | 65,781.58 | -17,657.70 | 542,992.29 |
| Count: | 2 | 3 | 40 | 25 | 15 | 7 | 21 | 47 | 87 | 247 |
| MEDICAID | 0.00 | 34,815.03 | 39,743.38 | 1,792.11 | 21,018.04 | 0.00 | 41,446.03 | 152,327.78 | 58,439.62 | 349,581.99 |
| Count: | 0 | 2 | 6 | 6 | 8 | 0 | 19 | 59 | 53 | 153 |
| MEDICAID HMO | 0.00 | 77,361.90 | 8,851.48 | 2,206.53 | 24,277.97 | 20,546.78 | 98,959.13 | 247,569.22 | 49,079.71 | 528,852.72 |
| Count: | 0 | 7 | 3 | 1 | 4 | 1 | 17 | 42 | 15 | 90 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.90 | 358.05 | 109.20 | 591.15 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259.59 | 5,379.11 | 5,216.57 | 35,754.80 | 46,610.07 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 7 | 6 | 20 |
| SP AFTER INS NM | 0.00 | 0.00 | 15,856.30 | 49,278.32 | 27,241.70 | 22,116.29 | 55,550.11 | 244,332.90 | 122,331.30 | 536,706.92 |
| Count: | 0 | 0 | 36 | 98 | 54 | 47 | 98 | 190 | 184 | 707 |
| SP AFTER MCARE | 0.00 | 0.00 | 15,154.40 | 7,719.94 | 6,823.45 | 11,886.18 | 19,860.65 | 40,687.46 | 14,315.24 | 116,447.32 |
| Count: | 0 | 0 | 5 | 14 | 24 | 24 | 37 | 75 | 39 | 218 |
| SELF PAY | 53,269.99 | 0.00 | 18,610.17 | 31,087.17 | 0.00 | 0.00 | 3,277.00 | 2,874.34 | 34,062.98 | 143,181.65 |
| Count: | 1 | 0 | 1 | 4 | 0 | 0 | 1 | 2 | 8 | 17 |
| MEDICARE | 233,500.16 | 799,647.51 | 1,504,790.60 | 200,207.23 | 17,676.08 | 39,852.86 | 139,439.60 | 270.49 | 50,813.16 | 2,986,197.69 |
| Count: | 11 | 43 | 106 | 23 | 8 | 5 | 18 | 23 | 10 | 247 |
| MEDICARE HMO | 77,885.60 | 72,745.26 | 199,395.56 | 36,682.74 | 73,598.98 | 3,973.53 | 4,860.97 | 3,042.08 | 22,479.74 | 494,664.46 |
| Count: | 1 | 6 | 14 | 5 | 3 | 2 | 6 | 11 | 19 | 67 |
| LIABILITY | 0.00 | 1,898.38 | 236.35 | 285.70 | 0.00 | 0 . | 4,089.53 | 231.00 | 0.00 | 6,740.96 |
| Count: | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 6 |
| MANAGED CARE | 0.00 | 59,637.83 | 107,917.71 | 31,447.49 | 1,501.32 | 4,371.73 | 257.00 | 33,090.84 | 31,280.17 | 269,504.09 |
| Count: | 0 | 10 | 22 | 6 | 3 | 3 | 1 | 17 | 16 | 78 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98,061.60 | 98,061.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| BLUE CROSS | 2,384.60 | 60,852.79 | 422,402.46 | 36,956.69 | 4,075.04 | 48,919.87 | 46,041.17 | 44,446.60 | 20,103.17 | 686,182.39 |
| Count: | 2 | 15 | 37 | 11 | 8 | 8 | 5 | 33 | 37 | 156 |
| **Grand Totals:** | 383,882.69 | 1,118,834.83 | 2,688,743.46 | 449,957.14 | 194,698.63 | 183,840.19 | 426,956.46 | 840,228.91 | 520,272.99 | 6,807,415.30 |
| Count: | 17 | 87 | 271 | 194 | 127 | 98 | 232 | 509 | 491 | 2,026 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Estimated Post Bankruptcy Unpaid Amounts**
**As of September 30, 2011**

| Vendor Name | Amount |
|---|---|
| AGRAWAL, MAHESH M.D. | 16,000.00 |
| AMERICAN RED CROSS | 14,000.00 |
| ARAMARK | 14,000.00 |
| BMA APPLICATIONS OF KY | 8,000.00 |
| C&G TECHNOLOGIES, INC | 16,050.00 |
| CAREFUSION SOLUTIONS, | 17,015.00 |
| DUKE ENERGY | 30,000.00 |
| FLOYD MEMORIAL HOSPITA | 16,000.00 |
| HEALTHLAND | 30,000.00 |
| HEME MANAGEMENT | 52,000.00 |
| INDIANA AMERICAN WATER | 1,000.00 |
| INDIANA DEPT. OF REVENUE | 6,000.00 |
| LABORATORY CORPORATION | 60,000.00 |
| MEDTRONIC USA INC | 5,000.00 |
| MISCELLANEOUS VENDORS | 125,000.00 |
| PRESS GANEY | 500.00 |
| PROSOFT-MEDANTEX | 5,000.00 |
| SECURITAS SECURITY | 6,600.00 |
| SIEMENS MEDICAL | 170,000.00 |
| STERICYCLE, INC. | 750.00 |
| SYSMEX AMERICA, INC. | 7,500.00 |
| UNIVERSAL HOSPITAL SRV | 32,000.00 |
| VACO | 6,000.00 |
| VECTREN ENERGY | 12,000.00 |
| XEROX CORPORATION | 25,000.00 |
| **Total:** | **675,415.00** |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of October 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 09/30/11 | | $ | 166,088.77 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (224,910.07) |
| Variance: | | $ | 390,998.84 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 2088 - 2247 | $ | 211,675.46 |
| A-Tech Mechanical | 2588 | $ | 419.90 |
| A-Tech Mechanical | 2707 | $ | 262.01 |
| Business Health Plus | 2741 | $ | 825.00 |
| Klein Brothers | 2749 | $ | 240.08 |
| Roche Diagnostics | 2750 | $ | 129.21 |
| Seneca Medical. | 2751 | $ | 4,186.19 |
| Grainger | 2752 | $ | 439.79 |
| D&D Medical | 2755 | $ | 1,498.47 |
| Maquet Cardiovascular | 2756 | $ | 205.00 |
| St. Jude Medical | 2757 | $ | 18,200.00 |
| Roche Diagnostics | 2758 | $ | 1,871.76 |
| Biotronik, Inc. | 2759 | $ | 2,600.00 |
| Plumbers Supply | 2760 | $ | 429.46 |
| Seneca Medical | 2761 | $ | 9,684.16 |
| C.R. Bard, Inc. | 2762 | $ | 1,962.58 |
| Cardinal Uniform | 2763 | $ | 311.12 |
| Cardiovascular Specialists | 7005 | $ | 55,000.00 |
| Insight Communications | 7282 | $ | 9,334.08 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Marilyn Dietz | 7395 | $ | 84.00 |
| Aramark Uniform Services | 7414 | $ | 6,494.12 |
| Securitas | 7416 | $ | 2,086.08 |
| Highland Labs, Inc. | 7429 | $ | 123.85 |
| The Earthgrains Co. | 7433 | $ | 60.18 |
| Prairie Farms Dairy | 7434 | $ | 75.00 |
| Med Team Support Staffing | 7437 | $ | 943.51 |
| Herae, LLC | 7438 | $ | 170.24 |
| Argenta Financial | 7439 | $ | 4,940.00 |
| Bank Direct Capital Fin | 7440 | $ | 6,677.32 |
| Berkely Risk | 7441 | $ | 6,060.00 |
| SRG, LLC | 7442 | $ | 480.00 |
| Jewsih Hospital | 7443 | $ | 228.55 |
| Sysco Louisville | 7445 | $ | 1,321.54 |
| Darwin T. Curtis | 7446 | $ | 742.72 |
| Jeffrey A. Hedrick | 7447 | $ | 95.65 |
| Med One Capital Funding | 7448 | $ | 10,000.00 |
| The Leasing Group | 7449 | $ | 10,000.00 |
| Seiler Waterman, LLC | 7450 | $ | 20,000.00 |
| Pepsi Americas | 7451 | $ | 186.64 |
| Steve's Produce | 7452 | $ | 339.25 |
| The Earthgrains Co. | 7453 | $ | 65.92 |
| Total Outstanding Checks: | | $ | 390,998.84 |

**Variance After Reconciling Items:** $

First Tennessee Bank: Transactions

Page 1 of 1

| Account: | 182087011 - Master - Operating Acct | · or | - Enter an Account to Fin |
| Date: | ♦ 09/30/2011 | 📅 to 09/30/2011 | 📅 or 🕐 Select Month |

**Transactions**

182087011 - Master - Operating Acct

⊟Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 09/30/2011 | Debit | OUTGOING WIRE TRANSFER SEQ-110930010939 | 08890939 | 6,000.00 | | 188,509.09 |
| 09/30/2011 | Debit | OUTGOING WIRE TRANSFER SEQ-110930010960 | 08890960 | 10,200.00 | | 178,309.09 |
| 09/30/2011 | Debit | OUTGOING WIRE TRANSFER SEQ-110930010970 | 08890970 | 5,500.00 | | 172,809.09 |
| 09/30/2011 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 955.87 | 173,764.96 |
| 09/30/2011 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 119.80 | 173,884.76 |
| 09/30/2011 | Deposit | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1110930 | | 7,621.15 | 181,505.91 |
| 09/30/2011 | Check | SUBSTITUTE CHECK | 000000002742 | 6,800.00 | | 174,705.91 |
| 09/30/2011 | Check | SUBSTITUTE CHECK | 000000007435 | 5,450.00 | | 169,255.91 |
| 09/30/2011 | Check | SUBSTITUTE CHECK | 000000007754 | 1,433.33 | | 167,822.58 |
| 09/30/2011 | Check | SUBSTITUTE CHECK | 000000002180 | 1,390.19 | | 166,432.39 |
| 09/30/2011 | Direct Debit | U. P. S. UPS BILL 1109301126700057X895 | 001126700005 | 297.85 | | 166,134.54 |
| 09/30/2011 | Check | SUBSTITUTE CHECK | 000000007444 | 45.77 | | 166,088.77 |

First Tennessee Bank: Transactions

**Account:**   182087053 - Healthcare LB          ·   or   Enter an Account to Fin   FILTERS

**Date:**   ◆   09/30/2011   to   09/30/2011   or   ☼   Select Month   ·   VIEW

## Transactions

| 182087053 - Healthcare LB | | | | | | Hide Balance Column |
|---|---|---|---|---|---|---|
| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
| There are no transactions to display for the given criteria. | | | | | | |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 9/26/2011 | 2750 | Roche Diagnostics | Laboratory Supplies | $ | 129.21 | $ | (85,753.46) |
| 9/26/2011 | Various | A/P Check Run | Check 7432 | $ | 1,494.92 | $ | (87,248.38) |
| 9/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,400.00 | $ | (90,648.38) |
| 9/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 974.21 | $ | (91,622.59) |
| 9/26/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 | $ | (91,636.84) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (29,003.64) | $ | (62,633.20) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (34,399.01) | $ | (28,234.19) |
| 9/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,045.24) | $ | (27,188.95) |
| 9/27/2011 | 2751 | Seneca Medical | Medical Supplies | $ | 4,186.19 | $ | (31,375.14) |
| 9/27/2011 | 2752 | Grainger | Plant Operations Supplies | $ | 439.79 | $ | (31,814.93) |
| 9/27/2011 | 2753 | Void | Void | $ | - | $ | (31,814.93) |
| 9/27/2011 | Various | A/P Check Run | Check 7433 | $ | 60.18 | $ | (31,875.11) |
| 9/27/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,162.13 | $ | (33,037.24) |
| 9/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,200.40) | $ | (26,836.84) |
| 9/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (570.96) | $ | (26,265.88) |
| 9/28/2011 | 2754 | Hospira, Inc. | Medical Supplies | $ | 1,433.33 | $ | (27,699.21) |
| 9/28/2011 | 2755 | D&D Medical | Respiratory Therapy Supplies | $ | 1,498.47 | $ | (29,197.68) |
| 9/28/2011 | 2756 | Maquet Cardiovascular | O.R. Supplies | $ | 205.00 | $ | (29,402.68) |
| 9/28/2011 | 2757 | St. Jude Medical | Implants - Pacemakers | $ | 18,200.00 | $ | (47,602.68) |
| 9/28/2011 | Various | A/P Check Run | Checks 7434 - 7439 | $ | 12,647.25 | $ | (60,249.93) |
| 9/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,150.00 | $ | (62,399.93) |
| 9/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,966.49 | $ | (64,366.42) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,496.11) | $ | (55,870.31) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (6,132.14) | $ | (49,738.17) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,145.86) | $ | (16,592.31) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,522.75) | $ | (12,069.56) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (3,000.00) | $ | (9,069.56) |
| 9/28/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (7,000.00) | $ | (2,069.56) |
| 9/29/2011 | 2758 | Roche Diagnostics | Laboratory Supplies | $ | 1,871.76 | $ | (3,941.32) |
| 9/29/2011 | 2759 | Biotronik, Inc. | Implant - Pacemaker | $ | 2,600.00 | $ | (6,541.32) |
| 9/29/2011 | 2760 | Plumbers Supply | Plant Operations Supplies | $ | 429.46 | $ | (6,970.78) |
| 9/29/2011 | Various | A/P Check Run | Checks 7440 - 7450 | $ | 55,651.55 | $ | (62,622.33) |
| 9/29/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 09/24/11 | $ | 92,934.13 | $ | (155,556.46) |
| 9/29/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 863.49 | $ | (156,419.95) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (85,500.42) | $ | (70,919.53) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (1,132.00) | $ | (69,787.53) |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (76,569.66) | $ | 6,782.13 |
| 9/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,183.58) | $ | 7,965.71 |
| 9/30/2011 | 2761 | Seneca Medical | Medical Supplies | $ | 9,684.16 | $ | (1,718.45) |
| 9/30/2011 | 2762 | C.R. Bard, Inc. | Medical Supplies | $ | 1,962.58 | $ | (3,681.03) |
| 9/30/2011 | 2763 | Cardinal Uniform | Employee Uniforms | $ | 311.12 | $ | (3,992.15) |
| 9/30/2011 | Various | A/P Check Run | Checks 7451 - 7453 | $ | 591.81 | $ | (4,583.96) |
| 9/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,200.00 | $ | (14,783.96) |
| 9/30/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 | $ | (20,283.96) |
| 9/30/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 | $ | (26,283.96) |
| 9/30/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 297.85 | $ | (26,581.81) |
| 9/30/2011 | 2248 - 2408 | ADP Payroll Checks | Payroll PPE 09/24/11 | $ | 207,025.08 | $ | (233,606.89) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,124.73) | $ | (229,482.16) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,496.42) | $ | (225,985.74) |
| 9/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,075.67) | $ | (224,910.07) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 9/30/2011 | 7451 Pepsi Americas | | Soft Drinks / Vending | $ | 186.64 |
| 9/30/2011 | 7452 Steve's Produce | | KMC Grill Supplies | $ | 339.25 |
| 9/30/2011 | 7453 The Earthgrains Co. | | KMC Grill Supplies | $ | 65.92 |
| | | | Subtotal: | $ | 591.81 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of October 1, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 09/30/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

**Reconciling Items:**

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |

First Tennessee Bank: Transactions

**Account:** 182087067 - KENTUCKIANA MEDICA CTR LLC · or [ Enter an Account to Fin] FIYER

**Date:** ○ 09/30/2011 [📅] to 09/30/2011 [📅] or ○ Select Month · VIEW

## Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC

⊟Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 09/30/2011 | Credit | NATIONAL GOVERNMVENDXP-PAY110930150176 | 000000150176 | | 4,124.73 | 4,124.73 |
| 09/30/2011 | Credit | ANTHEM VENDXP-PAY110930CC07994726 | 000007994726 | | 2,499.34 | 6,624.07 |
| 09/30/2011 | Credit | ANTHEM INSURANCEVENDXP-PAY110930CC07992827 | 000007992827 | | 750.00 | 7,374.07 |
| 09/30/2011 | Credit | ANTHEM VENDXP-PAY110930CC07994725 | 000007994725 | | 247.08 | 7,621.15 |
| 09/30/2011 | Debit | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1110930 | 7,621.15 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of October 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 09/30/11 | | $ | 478.44 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 478.44 |
| Variance: | | $ | - |
| **Reconciling Items:** | | | |
| **Outstanding Checks:** | Check No. | Amount | |
| **Total Outstanding Checks:** | | $ | - |
| **Variance After Reconciling Items:** | | $ | - |

First Financial Bank, N.A.: Account Transactions                                           Page 1 of 2



There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804 ▼

Transactions from 09/16/2011 to 10/01/2011

**Current Balance: 478.44**
**Available Balance: 478.44**

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: \ | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---------|---------------|-------------|--------|---------|---------|
| 09/30/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -1.08 | | 478.44 |
| 09/30/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 172.97 | 479.52 |
| 09/29/2011 | 5172 | Check 5172 | -3,000.00 | | 306.55 |
| 09/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -1.12 | | 3,306.55 |
| 09/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 99.93 | 3,307.67 |
| 09/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -0.96 | | 3,207.74 |
| 09/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 85.94 | 3,208.70 |
| 09/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -0.56 | | 3,122.76 |
| 09/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 7.92 | 3,123.32 |
| 09/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 176.94 | 3,115.40 |
| 09/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 96.89 | 2,938.46 |
| 09/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 61.85 | 2,841.57 |
| 09/23/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 179.43 | 2,779.72 |
| 09/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 99.39 | 2,600.29 |
| 09/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 125.47 | 2,500.90 |
| 09/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 44.33 | 2,375.43 |
| 09/19/2011 | | Account Analysis Charge | -18.63 | | 2,331.10 |
| 09/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 235.86 | 2,349.73 |
| 09/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 205.15 | 2,113.87 |
| 09/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 57.64 | 1,908.72 |
| 09/16/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 148.57 | 1,851.08 |
| **Totals (this page):** | | **Transactions: 21** | **Debits: -3,022.35** | **Credits: 1,798.28** | |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 9/15/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 118.37 | $ | 1,702.51 |
| 9/16/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 148.57 | $ | 1,851.08 |
| 9/19/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 498.65 | $ | 2,349.73 |
| 9/19/2011 | | | Account Analysis Charge/Bank Fee | $ | (18.63) | $ | 2,331.10 |
| 9/20/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 44.33 | $ | 2,375.43 |
| 9/21/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 125.47 | $ | 2,500.90 |
| 9/22/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 99.39 | $ | 2,600.29 |
| 9/23/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 179.43 | $ | 2,779.72 |
| 9/26/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 335.68 | $ | 3,115.40 |
| 9/27/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 7.36 | $ | 3,122.76 |
| 9/28/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 84.98 | $ | 3,207.74 |
| 9/28/2011 | 5172 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (3,000.00) | $ | 207.74 |
| 9/29/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 98.81 | $ | 306.55 |
| 9/30/2011 | | | Credit/Debit Transaction - KMC Grill | $ | 171.89 | $ | 478.44 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of October 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 09/30/11 | | $ | 2,014.68 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,759.88 |
| Variance: | | $ | 254.80 |

**Reconciling Items:**

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Tom Burks | 1003 | $ | 135.00 |
| Kentuckiana Medical Center | 1055 | $ | 119.80 |

| | | | |
|---|---|---|---|
| **Total Outstanding Checks:** | | $ | 254.80 |
| **Variance After Reconciling Items:** | | $ | - |

History from 09-21-2011 to 10-01-2011                    Printer-Friendly Version

**Free Business Checking** ▬▬▬▬ Account Info                    How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|------|---------|---------------------------|--------|-------|---------|
| 09-30-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 21.00 | | 2,014.68 |
| 09-30-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 2,041.31 | | 1,993.68 |
| 09-29-2011 | 1054 | PAID NSF/OD FEE Insufficient - Prior Approval | | 31.00 | -47.63 |
| 09-29-2011 | 1054 | REGULAR CHECK | | 2,541.31 | -16.63 |
| 09-29-2011 | 1053 | REGULAR CHECK | | 7,000.00 | 2,524.68 |
| 09-29-2011 | | CUSTOMER DEPOSIT | 13.36 | | 9,524.68 |
| 09-29-2011 | | CUSTOMER DEPOSIT | 50.00 | | 9,511.32 |
| 09-29-2011 | | CUSTOMER DEPOSIT | 1,856.01 | | 9,461.32 |
| 09-27-2011 | | AUDITOR OF STATE PAYABLES KENTUCKIANA MEDI | 14.00 | | 7,605.31 |
| 09-26-2011 | 1052 | REGULAR CHECK | | 643.52 | 7,591.31 |
| 09-26-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 1,037.87 | | 8,234.83 |
| 09-26-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 61.82 | | 7,196.96 |
| 09-26-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 50.00 | | 7,135.14 |
| 09-23-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 206.00 | | 7,085.14 |
| 09-23-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 531.70 | | 6,879.14 |
| 09-22-2011 | 1051 | REGULAR CHECK | | 1,451.48 | 6,347.44 |
| 09-22-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 207.61 | | 7,798.92 |
| 09-22-2011 | | CUSTOMER DEPOSIT | 15.00 | | 7,591.31 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 9/16/2011 | 1050 | Kentuckiana Medical Center | Transfer To Operating Account | $ (4,669.73) $ | 1,139.87 |
| 9/16/2011 | | | Credit Card - Patient Paymt | $ 218.76 $ | 1,358.63 |
| 9/19/2011 | | | Credit Card - Patient Paymt | $ 3,316.21 $ | 4,674.84 |
| 9/20/2011 | | | Credit Card - Patient Paymt | $ 420.00 $ | 5,094.84 |
| 9/21/2011 | 1051 | Kentuckiana Medical Center | Transfer To Operating Account | $ (1,451.48) $ | 3,643.36 |
| 9/22/2011 | | | Credit Card - Patient Paymt | $ 207.61 $ | 3,850.97 |
| 9/22/2011 | | | Deposit - Medical Records Copies | $ 15.00 $ | 3,865.97 |
| 9/22/2011 | | | Deposit - COBRA Refund | $ 496.31 $ | 4,362.28 |
| 9/22/2011 | | | Deposit - KMC Grill Receipts | $ 1,850.16 $ | 6,212.44 |
| 9/23/2011 | | | Credit Card - Patient Paymt | $ 737.70 $ | 6,950.14 |
| 9/23/2011 | 1052 | Kentuckiana Medical Center | Transfer To Operating Account | $ (643.52) $ | 6,306.62 |
| 9/26/2011 | | | Credit Card - Patient Paymt | $ 1,149.69 $ | 7,456.31 |
| 9/27/2011 | | | EFT - Medical Records Copies | $ 14.00 $ | 7,470.31 |
| 9/28/2011 | 1053 | Kentuckiana Medical Center | Transfer To Operating Account | $ (7,000.00) $ | 470.31 |
| 9/28/2011 | 1054 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,541.31) $ | (2,071.00) |
| 9/29/2011 | | | Deposit - KMC Grill Receipts | $ 1,856.01 $ | (214.99) |
| 9/29/2011 | | | Deposit - Medical Records Copies | $ 50.00 $ | (164.99) |
| 9/29/2011 | | | Deposit - Rebates & Refunds | $ 13.36 $ | (151.63) |
| 9/29/2011 | | | Account Analysis Charge/Bank Fee | $ (31.00) $ | (182.63) |
| 9/30/2011 | | | Credit Card - Patient Paymt | $ 2,041.31 $ | 1,858.68 |
| 9/30/2011 | | | EFT - Medical Records Copies | $ 21.00 $ | 1,879.68 |
| 9/30/2011 | 1055 | Kentuckiana Medical Center | Transfer To Operating Account | $ (119.80) $ | 1,759.88 |