### U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** October 2011

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*   **11-13-11**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY   DATE REPORT SIGNED

*Nicholas R. Clark*

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

**QUESTIONNAIRE:**

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

Page 1 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*    Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*    SIC Code: _____

Month (or portion) covered by this report: *October 2011*

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**    *1,842,821*

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**    *2,453,695*

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH $    *<610,874>*

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039 - BHL - 11_    SIC Code: _____

Month (or portion) covered by this report: _October 2011_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** _789,510_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** _6,993,246_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _160_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

**Case Name:** Kentuckiana Medical Center    **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11    **SIC Code:** _____

**Month (or portion) covered by this report:** October 2011

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | |
|---|---|
| PROJECTED INCOME FOR THE MONTH: | 2,542,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,842,821 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | 699,595 |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | 2,453,695 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | 306,048 |
| PROJECTED CASH PROFIT FOR THE MONTH: | <307,327> |
| ACTUAL CASH PROFIT FOR THE MONTH (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | <610,874> |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | <303,547> |

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | 307,327 |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:  CLEV  **4UK**

**AUTOPAY II**               OFFICE CODE 0033

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | DEST | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION  CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS  PLASTIC ENVELOPE

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE               IN
47129**

**TOTAL   CHECKS:**   1
**TOTAL VOUCHERS:**   174

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:   **CLEV    4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:   0001)

| DATE | DAY | TIME |
|------|-----|------|
| **10/26/2011** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:    **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE                IN**
**47129**

**TOTAL    CHECKS:    159**
**TOTAL VOUCHERS:      1**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

October 2011

Actual monthly net loss was ($610,874) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($303,547). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
October 2011

|  | Total | | Cash Basis | | Accrual Basis |
|---|---|---|---|---|---|
| Income | $ | 1,842,821 | $ | 1,691,556 | $ | 151,265 |
| Expenses | | 2,453,695 | | 1,872,166 | | 581,529 |
| Net Profit | $ | (610,874) | $ | (180,610) | $ | (430,264) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 10/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (41,616.08) |
| 10/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (18,601.90) |
| 10/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (764.06) |
| 10/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 10/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (17,699.21) |
| 10/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,833.56) |
| 10/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,215.61) |
| 10/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (39,428.97) |
| 10/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,416.24) |
| 10/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (4,815.18) |
| 10/5/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (122.29) |
| 10/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (129,087.36) |
| 10/6/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (33,095.90) |
| 10/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,598.28) |
| 10/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,997.45) |
| 10/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (475.95) |
| 10/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,702.74) |
| 10/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,547.43) |
| 10/11/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) |
| 10/11/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,804.37) |
| 10/11/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 10/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (90,304.36) |
| 10/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (11,628.84) |
| 10/12/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,240.75) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (72,532.99) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,305.52) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (6,000.00) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (KY) | $ | (4,702.13) |
| 10/13/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,900.06) |
| 10/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (40,328.48) |
| 10/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (715.13) |
| 10/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (117,837.58) |
| 10/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (30,473.57) |
| 10/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (535.73) |
| 10/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (20,563.02) |
| 10/18/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 10/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (814.30) |
| 10/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (94,699.36) |
| 10/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (7,394.87) |
| 10/19/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,713.40) |
| 10/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,128.50) |
| 10/20/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (725.46) |
| 10/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (82,575.97) |
| 10/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (26,669.22) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 10/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,521.48) |
| 10/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,701.23) |
| 10/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,600.02) |
| 10/24/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (11.06) |
| 10/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (43,182.21) |
| 10/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (42,610.16) |
| 10/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,067.00) |
| 10/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (43,785.94) |
| 10/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (28,430.12) |
| 10/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,127.24) |
| 10/26/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,733.90) |
| 10/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,080.27) |
| 10/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,118.81) |
| 10/27/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,574.12) |
| 10/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (38,468.47) |
| 10/28/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (3,500.00) |
| 10/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,718.83) |
| 10/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,521.48) |
| 10/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (103,574.17) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (58,870.99) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer - Steris | $ | (46,000.00) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,567.07) |
| | | | Receipts: | $ | (1,691,556.39) |
| 10/3/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 23.75 |
| 10/3/2011 | 2767 | Boston Scientific | Cath Lab Supplies | $ | 1,305.32 |
| 10/3/2011 | 2766 | Sysco Louisville | KMC Grill Food Supplies | $ | 1,518.10 |
| 10/3/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,810.14 |
| 10/3/2011 | 2764 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,486.02 |
| 10/3/2011 | 2765 | Nick Clark | Expenses Reimbursement - See Report | $ | 10,291.21 |
| 10/3/2011 | Various | A/P Check Run | Checks 7454 - 7460 | $ | 68,252.32 |
| 10/4/2011 | 2770 | Plumbers Supply | Plant Operations Supplies | $ | 212.15 |
| 10/4/2011 | 2771 | Medline Industries | Medical Supplies | $ | 606.83 |
| 10/4/2011 | 2772 | Ed McEahcern | Travel Expenses - Due Diligence | $ | 767.33 |
| 10/4/2011 | 2773 | AMSC, Inc. | O.R. Supplies | $ | 1,200.00 |
| 10/4/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 3,652.01 |
| 10/4/2011 | 2769 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,200.00 |
| 10/4/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,444.56 |
| 10/4/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 5,308.64 |
| 10/4/2011 | Various | A/P Check Run | Checks 7461 - 7466 | $ | 7,005.16 |
| 10/4/2011 | 2768 | Seneca Medical | Medical Supplies | $ | 8,364.01 |
| 10/4/2011 | 2774 | Richard Hill Adams | Consulting Fee | $ | 10,000.00 |
| 10/4/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 73,374.20 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|--|--------|
| 10/5/2011 | 2777 | Medline Industries | Medical Supplies | $ | 770.70 |
| 10/5/2011 | 2776 | Boston Scientific | Cath Lab Supplies | $ | 1,893.85 |
| 10/5/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,027.68 |
| 10/5/2011 | 2775 | Biotronik, Inc. | Implants - Pacemaker, Defibrillator | $ | 17,500.00 |
| 10/5/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 18,200.00 |
| 10/5/2011 | Various | A/P Check Run | Checks 7467 - 7471 | $ | 19,639.34 |
| 10/6/2011 | Various | A/P Check Run | Checks 7472 - 7482 | $ | 56,406.81 |
| 10/7/2011 | 2785 | The Earthgrains Co. | KMC Grill Food Supplies | $ | 43.96 |
| 10/7/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 210.05 |
| 10/7/2011 | 2786 | Pepsi Beverages | Vending / Soft Drinks | $ | 307.88 |
| 10/7/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 374.73 |
| 10/7/2011 | 2781 | Hall Robb, LLC | Transfer Legal Fees | $ | 500.00 |
| 10/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 709.17 |
| 10/7/2011 | 2782 | Terumo Medical | Cath Lab Supplies | $ | 3,247.45 |
| 10/7/2011 | 2780 | Alexandra, LLC | Transfer Legal Fees | $ | 4,000.00 |
| 10/7/2011 | 2783 | Abbott Vascular | Cath Lab Supplies | $ | 4,380.00 |
| 10/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,600.00 |
| 10/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 10/7/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 10/7/2011 | 2778 | Seneca Medical | Medical Supplies | $ | 8,684.09 |
| 10/7/2011 | 2779 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 10/7/2011 | 2784 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 20,478.00 |
| 10/7/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment | $ | 97,006.62 |
| 10/10/2011 | 2787 | Sysco Louisville | KMC Grill Food Supplies | $ | 1,519.47 |
| 10/10/2011 | 2790 | Nick Clark | Expenses Reimbursement - See Report | $ | 3,228.21 |
| 10/10/2011 | Various | A/P Check Run | Check 7483 | $ | 7,000.00 |
| 10/10/2011 | 2788 | Nick Clark | Expenses Reimbursement - See Report | $ | 7,408.75 |
| 10/11/2011 | 2793 | The Earthgrains Co. | KMC Grill Food Supplies | $ | 42.16 |
| 10/11/2011 | 2792 | Steve's Produce | KMC Grill Food Supplies | $ | 386.75 |
| 10/11/2011 | 2795 | Boston Scientific | Cath Lab Supplies | $ | 433.30 |
| 10/11/2011 | 2791 | Seneca Medical | Medical Supplies | $ | 5,046.56 |
| 10/11/2011 | 2794 | St. Jude Medical | Implants - Defibrillator & Pacemaker | $ | 31,400.00 |
| 10/12/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 23.75 |
| 10/12/2011 | 2796 | Sysco Louisville | KMC Grill Food Supplies | $ | 393.84 |
| 10/12/2011 | 2798 | Intec Supply Co. | Housekeeping Supplies | $ | 711.98 |
| 10/12/2011 | 2799 | AMSC, Inc. | O.R. Supplies | $ | 725.00 |
| 10/12/2011 | 2800 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,494.00 |
| 10/12/2011 | 2797 | Intec Building Services | Housekeeping Service | $ | 5,450.00 |
| 10/13/2011 | 2804 | Pepsi Beverages | KMC Grill Food Supplies | $ | 57.89 |
| 10/13/2011 | 2802 | Black Diamond | Pest Control Service | $ | 65.00 |
| 10/13/2011 | 2805 | Baxter Healthcare | Pharmacy Supplies | $ | 704.00 |
| 10/13/2011 | 2803 | Sysco Louisville | KMC Grill Food Supplies | $ | 1,505.75 |
| 10/13/2011 | | 1st Tenn. Transaction | Robertson Insurance - Property | $ | 2,654.62 |
| 10/13/2011 | 2801 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 |
| 10/13/2011 | | 1st Tenn. Transaction | Argenta Wire | $ | 9,600.00 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 10/13/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 10/08/11 | $ | 92,481.44 |
| 10/14/2011 | 2807 | The Earthgrains Co. | KMC Grill Food Supplies | $ | 73.01 |
| 10/14/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 260.25 |
| 10/14/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 290.01 |
| 10/14/2011 | 2809 | Pepsi Beverages | KMC Grill Food Supplies | $ | 324.94 |
| 10/14/2011 | | 1st Tenn. Transaction | TASC Admin Fee | $ | 468.50 |
| 10/14/2011 | 2808 | Melanie Stopher | Payroll Correction PPE 10/08/11 | $ | 705.71 |
| 10/14/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 10/14/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,451.78 |
| 10/14/2011 | 2806 | Seneca Medical | Medical Supplies | $ | 11,654.61 |
| 10/14/2011 | 2409 - 2570 | ADP Payroll Checks | Payroll PPE 10/08/11 | $ | 209,376.60 |
| 10/17/2011 | 2813 | Tammy Burchett | Radiology Supplies | $ | 37.39 |
| 10/17/2011 | 2812 | Sherri Kendall | Contract Labor - Reception | $ | 137.50 |
| 10/17/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,700.00 |
| 10/17/2011 | Various | A/P Check Run | Checks 7484 - 7491 | $ | 44,013.00 |
| 10/18/2011 | Various | A/P Check Run | Check 7492 | $ | 37.66 |
| 10/18/2011 | 2815 | Olympus America | O.R. Supplies | $ | 190.17 |
| 10/18/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,878.62 |
| 10/18/2011 | 2814 | Seneca Medical | Medical Supplies | $ | 8,750.73 |
| 10/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,100.00 |
| 10/19/2011 | 2819 | Hospira, Inc. | Medical Supplies | $ | 266.25 |
| 10/19/2011 | 2818 | AMSC, Inc. | O.R. Supplies | $ | 330.00 |
| 10/19/2011 | 2816 | The Richard Company | KMC Grill Hood Cleaning | $ | 485.00 |
| 10/19/2011 | 2817 | Boston Scientific | Cath Lab Supplies | $ | 1,219.76 |
| 10/19/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,655.47 |
| 10/19/2011 | 2820 | C.R. Bard, Inc. | Medical Supplies | $ | 1,991.27 |
| 10/19/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 9,500.00 |
| 10/19/2011 | Various | A/P Check Run | Checks 7493 - 7500 | $ | 31,186.86 |
| 10/20/2011 | 2824 | C.R. Bard, Inc. | Medical Supplies | $ | 516.35 |
| 10/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 525.34 |
| 10/20/2011 | 2821 | AMSC, Inc. | O.R. Supplies | $ | 683.00 |
| 10/20/2011 | 2823 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,437.28 |
| 10/20/2011 | Various | A/P Check Run | Checks 7501 - 7504 | $ | 2,776.16 |
| 10/20/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,700.00 |
| 10/20/2011 | 2822 | Roche Diagnostics | Laboratory Supplies | $ | 12,164.41 |
| 10/21/2011 | 2826 | Olympus America | O.R. Supplies | $ | 158.36 |
| 10/21/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 245.15 |
| 10/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 443.95 |
| 10/21/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 527.30 |
| 10/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,300.00 |
| 10/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 10/21/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 10/21/2011 | 2825 | Seneca Medical | Medical Supplies | $ | 6,316.54 |
| 10/21/2011 | Various | A/P Check Run | Checks 7505 - 7528 | $ | 127,460.41 |
| 10/24/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 10/24/2011 | | 2830 ZIP Express | Courier Service | $ | 839.65 |
| 10/24/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 892.19 |
| 10/24/2011 | | 2831 J&J Healthcare | Cath Lab Supplies | $ | 1,242.50 |
| 10/24/2011 | | 2828 Bryan Corporation | O.R. Supplies | $ | 1,245.00 |
| 10/24/2011 | Various | A/P Check Run | Check 7529 | $ | 1,507.61 |
| 10/24/2011 | | 2832 Maquet Cardiovascular | O.R. Supplies | $ | 5,000.00 |
| 10/24/2011 | | 2827 Medtronic USA, Inc. | O.R. Supplies | $ | 6,000.00 |
| 10/24/2011 | | 2829 Boston Scientific | Cath Lab Supplies | $ | 9,818.70 |
| 10/25/2011 | Various | A/P Check Run | Checks 7530 - 7531 | $ | 95.87 |
| 10/25/2011 | | 2834 AMSC, Inc. | O.R. Supplies | $ | 330.00 |
| 10/25/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 798.53 |
| 10/25/2011 | | 2836 Hospira, Inc. | Medical Supplies | $ | 1,130.53 |
| 10/25/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,000.00 |
| 10/25/2011 | | 2835 Maquet Cardiovascular | O.R. Supplies | $ | 2,592.56 |
| 10/25/2011 | | 2833 Seneca Medical | Medical Supplies | $ | 7,033.14 |
| 10/25/2011 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 7,963.54 |
| 10/26/2011 | | 2838 Cardinal Uniform | Employee Uniforms | $ | 180.03 |
| 10/26/2011 | | 2837 Culligan Water | Water Softener / Salt | $ | 265.90 |
| 10/26/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,500.00 |
| 10/26/2011 | Various | A/P Check Run | Checks 7532 - 7535 | $ | 10,188.55 |
| 10/27/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 10/27/2011 | | 2840 AMSC, Inc. | O.R. Supplies | $ | 298.00 |
| 10/27/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 812.96 |
| 10/27/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,800.00 |
| 10/27/2011 | | 2839 Biotronik, Inc. | Implants - Pacemakers (3) | $ | 8,600.00 |
| 10/27/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 10/22/11 | $ | 90,577.51 |
| 10/27/2011 | Various | A/P Check Run | Checks 7536 - 7562 | $ | 193,266.93 |
| 10/28/2011 | | 2844 Boston Scientific | O.R. Supplies | $ | 77.63 |
| 10/28/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 216.48 |
| 10/28/2011 | | 2842 Medline Industries | Medical Supplies | $ | 1,168.69 |
| 10/28/2011 | | 2843 Boston Scientific | O.R. Supplies | $ | 1,217.00 |
| 10/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,247.75 |
| 10/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,500.00 |
| 10/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 10/28/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 10/28/2011 | Various | A/P Check Run | Checks 7563 - 7565 | $ | 9,170.09 |
| 10/28/2011 | | 2841 Seneca Medical | Medical Supplies | $ | 11,771.89 |
| 10/28/2011 | 2571 - 2729 | ADP Payroll Checks | Payroll PPE 10/22/11 | $ | 205,183.19 |
| 10/31/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 10/31/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 529.26 |
| 10/31/2011 | | 2846 J&J Healthcare | Cath Lab Supplies | $ | 623.44 |
| 10/31/2011 | | 2847 Roche Diagnostics | Laboratory Supplies | $ | 1,109.93 |
| 10/31/2011 | | 1st Tenn. Transaction | Robertson Insurance - Property | $ | 2,528.45 |
| 10/31/2011 | Various | A/P Check Run | Checks 7566 - 7572 | $ | 8,135.08 |
| 10/31/2011 | | 1st Tenn. Transaction | Steris Wire - Settlement | $ | 60,000.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| | | | Disbursements: | $ 1,872,166.01 |
| | | | Receipts | $ 1,691,556.39 |
| | | | Disbursements | $ (1,872,166.01) |
| | | | Net Cash | $ (180,609.62) |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 11/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 0 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL INS | 22,280.16 | 118,398.27 | 157,208.07 | 89,811.97 | 73,725.74 | 50.81 | 32,660.59 | 41,592.34 | -17,024.30 | 518,703.65 |
| Count: | 1 | 3 | 9 | 7 | 2 | 1 | 2 | 7 | 20 | 52 |
| MEDICAID | 0.00 | 0.00 | 1,132.00 | 1,302.00 | 2,032.00 | 11,651.29 | 4,376.25 | 121,972.84 | 32,265.52 | 174,731.90 |
| Count: | 0 | 0 | 1 | 2 | 2 | 3 | 1 | 11 | 17 | 56 |
| MEDICAID HMO | 0.00 | 22,073.06 | 27,657.54 | 5,582.73 | 0.00 | 0.00 | 42,780.75 | 144,615.09 | 8,996.58 | 251,705.75 |
| Count: | 0 | 2 | 3 | 1 | 0 | 0 | 4 | 11 | 6 | 27 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 20,696.21 | 0.00 | 1,118.41 | 7,279.17 | 17,987.14 | 47,080.93 |
| Count: | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 8 | 5 | 17 |
| SP AFTER INS NM | 0.00 | 0.00 | 630.00 | 20,924.64 | 27,119.74 | 9,645.61 | 24,361.79 | 156,096.15 | 31,414.95 | 270,192.88 |
| Count: | 0 | 0 | 2 | 15 | 23 | 11 | 27 | 52 | 50 | 180 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 6,123.86 | 7,240.78 | 5,956.84 | 20,356.10 | 62,672.76 | 11,638.13 | 113,988.47 |
| Count: | 0 | 0 | 0 | 7 | 10 | 13 | 28 | 36 | 19 | 113 |
| SELF PAY | 0.00 | 0.00 | 62,637.65 | 18,610.17 | 0.00 | 0.00 | 0.00 | 0.00 | 28,795.76 | 110,043.58 |
| Count: | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 |
| MEDICARE | 217,384.48 | 492,867.19 | 1,645,907.40 | 84,386.33 | 2,742.60 | -229.80 | 410.50 | 49,127.35 | 9,118.60 | 2,501,714.65 |
| Count: | 10 | 16 | 55 | 6 | 6 | 2 | 3 | 10 | 5 | 113 |
| MEDICARE HMO | 43,157.07 | 0.00 | 257,540.68 | 29,620.59 | 0.00 | 0.00 | -246.57 | -20.00 | 21,159.07 | 351,210.84 |
| Count: | 1 | 0 | 7 | 1 | 0 | 0 | 1 | 1 | 9 | 20 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 1,898.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,898.38 |
| Count: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 0.00 | 172,427.61 | 8,721.82 | 64.25 | 604.04 | 257.00 | -8,075.75 | 33,742.14 | 207,741.11 |
| Count: | 0 | 0 | 6 | 1 | 1 | 1 | 1 | 4 | 2 | 16 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 0.00 | 31,343.45 | 338,345.03 | 99,352.44 | 10,637.89 | -20.00 | 17,072.34 | 13,684.17 | 14,573.62 | 524,988.94 |
| Count: | 0 | 1 | 13 | 5 | 1 | 1 | 1 | 7 | 12 | 41 |
| **Inpatient** | 282,821.71 | 664,681.97 | 2,663,485.98 | 366,334.93 | 144,429.21 | 27,658.79 | 143,147.16 | 588,944.12 | 193,406.75 | 5,074,910.62 |
| Count: | 12 | 22 | 97 | 47 | 49 | 32 | 73 | 162 | 148 | 642 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 4,984.06 | 55,228.33 | 11,209.94 | 2,530.87 | 1,175.84 | 4,108.85 | 20,618.24 | -11,036.99 | 88,819.14 |
| Count: | 0 | 3 | 14 | 18 | 5 | 5 | 8 | 37 | 57 | 147 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
### Aged as of  11/01/2011
### Credit Cycle Balances Included
### Count of Cycles Included
### Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **MEDICAID** | 0.00 | 0.00 | 5,208.45 | 1,798.05 | 2,544.13 | 853.23 | 818.68 | 17,586.93 | 8,838.57 | 37,648.04 |
| Count: | 0 | 0 | 6 | 6 | 2 | 3 | 2 | 12 | 17 | 48 |
| **MEDICAID HMO** | 109.75 | 2,248.29 | 74,683.48 | 7,628.13 | 0.00 | 2,674.10 | 3,259.74 | 31,904.04 | 37,316.08 | 169,823.61 |
| Count: | 1 | 3 | 14 | 2 | 0 | 1 | 5 | 22 | 7 | 55 |
| **COMPENSATION** | 0.00 | 0.00 | 112.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 221.55 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| **CHARITY** | 0.00 | 0.00 | 0.00 | 0.00 | 41.84 | 0.00 | 667.82 | 1,789.87 | 22,064.56 | 24,564.09 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | 9 |
| **SP AFTER INS NM** | 0.00 | 0.00 | 5,107.49 | 17,447.10 | 15,645.02 | 17,370.29 | 23,460.88 | 62,835.06 | 58,722.24 | 200,588.08 |
| Count: | 0 | 0 | 33 | 67 | 58 | 40 | 57 | 118 | 125 | 498 |
| **SP AFTER MCARE** | 0.00 | 0.00 | 8.37 | 12,742.71 | 2,961.04 | 3,109.24 | 2,375.28 | 2,626.40 | 4,596.55 | 28,419.59 |
| Count: | 0 | 0 | 1 | 7 | 10 | 7 | 14 | 39 | 26 | 104 |
| **SELF PAY** | 0.00 | 0.00 | 513.05 | 0.00 | 12,023.00 | 0.00 | 0.00 | 547.89 | 5,267.22 | 18,351.16 |
| Count: | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 6 | 10 |
| **MEDICARE** | 249.70 | 60,163.80 | 701,913.33 | 170,839.92 | 7,003.62 | 15,120.51 | 53,516.08 | 108,212.97 | -3,218.67 | 1,113,801.26 |
| Count: | 1 | 12 | 94 | 18 | 8 | 6 | 6 | 16 | 6 | 167 |
| **MEDICARE HMO** | 0.00 | 17,645.39 | 5,126.73 | 9,970.23 | 624.68 | 1,721.44 | 0.00 | 1,960.69 | 5,996.22 | 43,045.38 |
| Count: | 0 | 2 | 3 | 3 | 2 | 1 | 0 | 6 | 8 | 25 |
| **LIABILITY** | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **MANAGED CARE** | 0.00 | 222.57 | 65,708.60 | 9,603.91 | 0.00 | 897.28 | 2,646.55 | -3,661.01 | -12,237.61 | 63,180.29 |
| Count: | 0 | 1 | 13 | 10 | 0 | 2 | 1 | 10 | 12 | 49 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,387.01 | 3,387.01 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| **BLUE CROSS** | 2,384.60 | 1,894.08 | 59,148.37 | 7,063.58 | 1,940.13 | 4,318.75 | -696.55 | 63,795.34 | -3,598.71 | 136,249.59 |
| Count: | 2 | 2 | 35 | 13 | 4 | 5 | 5 | 20 | 23 | 109 |
| **Outpatient** | 2,744.05 | 87,156.19 | 972,758.55 | 248,539.92 | 45,314.33 | 47,240.68 | 90,157.33 | 308,216.42 | 116,205.67 | 1,918,335.14 |
| Count: | 4 | 23 | 215 | 145 | 92 | 70 | 100 | 284 | 296 | 1229 |
| **Grand Totals:** | 285,566 | 751,840 | 3,636,245 | 614,875 | 189,744 | 74,899 | 233,304 | 897,161 | 309,612 | 6,993,246 |
| Count: | 16 | 45 | 312 | 192 | 141 | 102 | 173 | 446 | 444 | 1,871 |

11/01/2011
6:16:52PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 11/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| COMMERCIAL INS | 22,280.16 | 123,382.33 | 212,436.40 | 101,021.91 | 76,256.61 | 1,226.65 | 36,769.44 | 62,210.58 | -28,061.29 | 607,522.79 |
| Count: | 1 | 6 | 23 | 25 | 7 | 6 | 10 | 44 | 77 | 199 |
| MEDICAID | 0.00 | 0.00 | 6,340.45 | 3,100.05 | 4,576.13 | 12,504.52 | 5,194.93 | 139,559.77 | 41,104.09 | 212,379.94 |
| Count: | 0 | 0 | 7 | 8 | 4 | 6 | 7 | 38 | 34 | 104 |
| MEDICAID HMO | 109.75 | 24,321.35 | 102,341.02 | 13,210.86 | 0.00 | 2,674.10 | 46,040.49 | 176,519.13 | 46,312.66 | 411,529.36 |
| Count: | 1 | 5 | 17 | 3 | 0 | 1 | 9 | 33 | 13 | 82 |
| COMPENSATION | 0.00 | 0.00 | 112.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 221.55 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 20,738.05 | 0.00 | 1,786.23 | 9,069.04 | 40,051.70 | 71,645.02 |
| Count: | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 11 | 8 | 26 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,737.49 | 38,371.74 | 42,764.76 | 27,015.90 | 47,822.67 | 218,931.21 | 90,137.19 | 470,780.96 |
| Count: | 0 | 0 | 35 | 82 | 81 | 51 | 84 | 170 | 175 | 678 |
| SP AFTER MCARE | 0.00 | 0.00 | 8.37 | 18,866.57 | 10,201.82 | 9,066.08 | 22,731.38 | 65,299.16 | 16,234.68 | 142,408.06 |
| Count: | 0 | 0 | 1 | 14 | 20 | 20 | 42 | 75 | 45 | 217 |
| SELF PAY | 0.00 | 0.00 | 63,150.70 | 18,610.17 | 12,023.00 | 0.00 | 0.00 | 547.89 | 34,062.98 | 128,394.74 |
| Count: | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 8 | 14 |
| MEDICARE | 217,634.18 | 553,030.99 | 2,347,820.73 | 255,226.25 | 9,746.22 | 14,890.71 | 53,926.58 | 157,340.32 | 5,899.93 | 3,615,515.91 |
| Count: | 11 | 28 | 149 | 24 | 14 | 8 | 9 | 26 | 11 | 280 |
| MEDICARE HMO | 43,157.07 | 17,645.39 | 262,667.41 | 39,590.82 | 624.68 | 1,721.44 | -246.57 | 1,940.69 | 27,155.29 | 394,256.22 |
| Count: | 1 | 2 | 10 | 4 | 2 | 1 | 1 | 7 | 17 | 45 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 2,134.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,134.73 |
| Count: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| MANAGED CARE | 0.00 | 222.57 | 238,136.21 | 18,325.73 | 64.25 | 1,501.32 | 2,903.55 | -11,736.76 | 21,504.53 | 270,921.40 |
| Count: | 0 | 1 | 19 | 11 | 1 | 3 | 2 | 14 | 14 | 65 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,126.55 | 4,126.55 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| BLUE CROSS | 2,384.60 | 33,237.53 | 397,493.40 | 106,416.02 | 12,578.02 | 4,298.75 | 16,375.79 | 77,479.51 | 10,974.91 | 661,238.53 |
| Count: | 2 | 3 | 48 | 18 | 5 | 6 | 6 | 27 | 35 | 150 |
| **Grand Totals:** | 285,565.76 | 751,840.16 | 3,636,244.53 | 614,874.85 | 189,743.54 | 74,899.47 | 233,304.49 | 897,160.54 | 309,612.42 | 6,993,245.76 |
| Count: | 16 | 45 | 312 | 192 | 141 | 102 | 173 | 446 | 444 | 1,871 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of November 8, 2011**

| Vendor Name | 00 - 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | - | 1,400.00 | - | - | 1,400.00 |
| ABBOTT VASCULAR | 2,880.00 | - | - | - | 2,880.00 |
| AIRGAS MID AMERICA | 2,826.60 | 2,960.29 | 2,676.01 | - | 8,462.90 |
| AGRAWAL, MAHESH M.D. | 12,000.00 | 6,000.00 | - | - | 18,000.00 |
| AMERICAN RED CROSS | 18,124.15 | 10,059.73 | - | - | 28,183.88 |
| ANGIODYNAMICS | - | - | 2,056.87 | - | 2,056.87 |
| ARAMARK | 21,000.00 | 14,000.00 | - | - | 35,000.00 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | 1,132.30 | 1,132.30 |
| BLUEGRASS BIOMEDICAL, INC. | - | 25.00 | - | - | 25.00 |
| BMA APPLICATIONS OF KY | 1,219.63 | 3,133.87 | - | - | 4,353.50 |
| BOSTON SCIENTIFIC | 1,214.89 | 5,212.40 | - | 114.07 | 6,541.36 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | - | 24,075.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | - | - | 17,015.14 |
| CARSTENS | - | 141.73 | - | - | 141.73 |
| CINTAS | 422.50 | - | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | 237.20 | - | - | - | 237.20 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 314.65 | 308.29 | 406.29 | - | 1,029.23 |
| D&D MEDICAL, INC. | 88.72 | - | - | - | 88.72 |
| DARLING INTERNATIONAL, INC. | - | 1,350.00 | - | - | 1,350.00 |
| DRAGER | 2,872.07 | - | - | - | 2,872.07 |
| DUKE ENERGY | 31,256.14 | 31,802.26 | - | - | 63,058.40 |
| ECOLAB | - | - | 215.59 | - | 215.59 |
| FILE MANAGEMENT PROS, LLC (I) | 126.90 | - | - | - | 126.90 |
| FLOYD MEMORIAL HOSPITAL | 8,106.12 | 8,592.31 | 8,801.19 | - | 25,499.62 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,268.50 | - | - | - | 1,268.50 |
| HEALTH CARE INFORMATION SYSTESM AND MEDI-BILL S | - | 1,040.00 | - | - | 1,040.00 |
| HEALTHLAND | - | 40,000.00 | 5,000.00 | 5,000.00 | 50,000.00 |
| HEME MANAGEMENT | 13,766.98 | - | - | - | 13,766.98 |
| HILL-ROM | - | 8,231.96 | - | - | 8,231.96 |
| HMC | 24.70 | - | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 2,960.12 | 2,578.88 | - | - | 5,539.00 |
| HORIZONS MEDICAL STAFFING | - | 2,110.85 | 2,094.15 | - | 4,205.00 |
| INDIANA DEPT. OF REVENUE | 3,125.00 | 3,075.00 | 3,200.00 | 3,100.00 | 12,500.00 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | 166.05 | - | 166.05 |
| IVANS | 400.00 | 187.46 | - | - | 587.46 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | - | 101.76 | - | - | 101.76 |
| JOHNSON & JOHNSON | 8,255.12 | 14,108.29 | 5,615.64 | 4,276.30 | 32,255.35 |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 18,433.69 | - | 66,987.43 |
| LANDAUER | 484.99 | - | - | - | 484.99 |
| LANTHEUS | 454.00 | - | - | - | 454.00 |
| M & M OFFICE PRODUCTS, INC. | 95.00 | - | - | - | 95.00 |
| MAQUET | 3,016.00 | - | - | - | 3,016.00 |
| MAXIM | 2,895.40 | 1,775.68 | - | - | 4,671.08 |
| MCQUAY | 607.00 | - | - | - | 607.00 |
| MEDTRONIC USA INC | 1,500.00 | - | - | - | 1,500.00 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | 292.00 | - | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | 251.81 | - | - | 251.81 |
| NEW CHAPEL EMS | - | - | 640.00 | - | 640.00 |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 2,282.25 | 9,129.00 |
| PHILIPS HEALTHCARE | - | - | 216.00 | - | 216.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of November 8, 2011**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | 517.25 | - | - | 517.25 |
| PRESS GANEY | 1,606.40 | - | - | - | 1,606.40 |
| PROSOFT-MEDANTEX | - | - | - | - | - |
| QUADAX | 400.00 | 400.00 | - | - | 800.00 |
| ROCHE | 800.00 | 500.00 | 200.00 | - | 1,500.00 |
| S&J LIGHTING | - | 277.29 | - | - | 277.29 |
| ST. JOHN COMPANIES | 135.87 | - | - | - | 135.87 |
| ST. JUDE | 5,700.00 | - | - | - | 5,700.00 |
| SECURITAS SECURITY | 6,258.00 | 4,172.00 | - | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | 1,922.46 | - | - | - | 1,922.46 |
| SIEMENS MEDICAL | 30,378.14 | 30,378.14 | 30,378.14 | 60,756.28 | 151,890.70 |
| SIMPLEXGRINNELL | 4,202.19 | 4,202.19 | - | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | - | 2,000.00 | - | 2,000.00 |
| STAPLES | 2,500.00 | - | - | - | 2,500.00 |
| STERICYCLE, INC. | 3,400.00 | - | - | - | 3,400.00 |
| STERIS | 1,000.00 | - | - | - | 1,000.00 |
| SYSMEX AMERICA, INC. | 7,120.30 | 4,890.52 | 5,123.50 | 3,055.61 | 20,189.93 |
| SYNOVIS SURGICAL INNOVATIONS | - | 2,753.86 | - | - | 2,753.86 |
| TRI-ANIM | 497.27 | - | - | - | 497.27 |
| UNIVERSAL HOSPITAL SERVICES | 16,105.23 | 15,121.82 | - | - | 31,227.05 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | - | - |
| VACO | 12,000.00 | - | - | - | 12,000.00 |
| VALCANO | 529.65 | - | - | - | 529.65 |
| VECTREN ENERGY | 13,105.26 | 12,886.88 | - | - | 25,992.14 |
| VERIZON | 875.45 | - | - | - | 875.45 |
| W.L. GORE & ASSOCIATES, INC. | 6,414.00 | - | - | - | 6,414.00 |
| WALNUT RIDGE | 1,894.12 | 1,899.35 | 1,887.13 | - | 5,680.60 |
| WASTE MANAGEMENT | 1,088.71 | - | - | - | 1,088.71 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | 774.20 | 774.20 |
| **Total:** | 303,481.87 | 278,915.81 | 101,437.22 | 105,674.84 | 789,509.74 |

Kentuckiana Medical Center
First Tennessee Operating Account
Account Reconciliation As of November 01, 2011
FYE December 31, 2011

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 10/31/11 | | $ | 21,796.62 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (405,519.69) |
| Variance: | | $ | 427,316.31 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 2088 - 2570 | $ | 93,079.18 |
| A-Tech Mechanical | 2588 | $ | 419.90 |
| A-Tech Mechanical | 2707 | $ | 262.01 |
| Tammy Burchett | 2813 | $ | 37.39 |
| Boston Scientific | 2829 | $ | 9,818.70 |
| AMSC, Inc. | 2834 | $ | 330.00 |
| Culligan Water | 2837 | $ | 265.90 |
| Biotronik, Inc. | 2839 | $ | 8,600.00 |
| AMSC, Inc. | 2840 | $ | 298.00 |
| Seneca Medical | 2841 | $ | 11,771.89 |
| Medline Industries | 2842 | $ | 1,168.69 |
| Boston Scientific | 2843 | $ | 1,217.00 |
| Boston Scientific | 2844 | $ | 77.63 |
| J&J Healthcare | 2846 | $ | 623.44 |
| Roche Diagnostics | 2847 | $ | 1,109.93 |
| Cardiovascular Specialists | 7005 | $ | 55,000.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Abbott Vascular Devices | 7512 | $ | 9,000.00 |
| Aramark Uniform Services | 7518 | $ | 6,847.93 |
| Aramark Uniform Services | 7519 | $ | 7,872.73 |
| Stericyde Inc. | 7521 | $ | 2,556.12 |
| Waste Management | 7524 | $ | 1,070.63 |
| Pro-Soft Medantex | 7526 | $ | 4,960.94 |
| The Earthgrains Co. | 7531 | $ | 37.57 |
| Healthland | 7535 | $ | 4,000.00 |
| Nicholas R. Clark | 7539 | $ | 8,426.02 |
| K&L Gates, LLP | 7540 | $ | 8,993.35 |
| The Arlow Group, LTD | 7541 | $ | 3,790.00 |
| Westerkamp Group, LLC | 7543 | $ | 10,857.72 |
| Seiller Waterman, LLC | 7544 | $ | 30,000.00 |
| Heme Management | 7546 | $ | 9,491.35 |
| Heme Management | 7547 | $ | 26,639.57 |
| Heme Management | 7548 | $ | 8,105.25 |
| Heme Management | 7549 | $ | 8,001.98 |
| Berkley Risk | 7551 | $ | 6,060.00 |
| Bank Direct Capital Financing | 7552 | $ | 6,677.32 |
| The Leasing Group | 7553 | $ | 10,000.00 |
| Med One Capital Funding | 7554 | $ | 10,000.00 |
| Dowling Consulting | 7555 | $ | 4,000.00 |
| St. Jude Medical | 7556 | $ | 4,500.00 |
| St. Jude Medical | 7557 | $ | 4,500.00 |
| St. Jude Medical | 7558 | $ | 4,500.00 |
| St. Jude Medical | 7559 | $ | 8,800.00 |
| St. Jude Medical | 7560 | $ | 4,300.00 |
| St. Jude Medical | 7561 | $ | 4,100.00 |
| St. Jude Medical | 7562 | $ | 4,500.00 |
| Abbott Vascular Devices | 7563 | $ | 9,000.00 |
| The Earthgrains Co. | 7565 | $ | 49.55 |
| Mahesh Agrawal, MD | 7566 | $ | 6,246.72 |
| Clark Memorial Hospital | 7567 | $ | 622.61 |
| Clark Memorial Hospital | 7568 | $ | 503.60 |
| Sherri W. Kendall | 7569 | $ | 62.50 |
| Sysco Louisville | 7570 | $ | 1,464.12 |
| Airgas Mid America | 7571 | $ | 1,542.07 |
| McQuay | 7572 | $ | 607.00 |
| **Total Outstanding Checks:** | | $ | 427,316.31 |

| | | |
|---|---|---|
| Variance After Reconciling Items | | $ |

# Transactions

**First Tennessee Bank**

7011 - Master - Operating Acct

| Date | Type | Description | Ref.#-Chk.# | Debits | Credits | Balance |
|------|------|-------------|-------------|--------|---------|---------|
| 10/31/2011 | Deposit | DEPOSIT 0000117501 | 000000117501 | $ 0.00 | $ 45,000.00 | $ 78,567.95 |
| 10/31/2011 | Deposit | DEPOSIT 0000117501 | 000000117501 | $ 0.00 | $ 1,984.60 | $ 78,552.55 |
| 10/31/2011 | Deposit | DEPOSIT 0000000001 | 000000000001 | $ 0.00 | $ 295.28 | $ 78,847.83 |
| 10/31/2011 | Deposit | DEPOSIT 0000000001 | 000000000001 | $ 0.00 | $ 80.00 | $ 78,927.83 |
| 10/31/2011 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1111031 | $ 0.00 | $ 82,520.29 | $ 161,448.11 |
| 10/31/2011 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1111031 | $ 0.00 | $ 19,132.07 | $ 180,580.18 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000007513 | $ 15,454.44 | $ 0.00 | $ 165,125.74 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002833 | $ 7,033.14 | $ 0.00 | $ 158,092.60 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002660 | $ 5,686.39 | $ 0.00 | $ 152,406.21 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002832 | $ 5,000.00 | $ 0.00 | $ 147,406.21 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002716 | $ 3,341.66 | $ 0.00 | $ 144,064.55 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002589 | $ 3,279.63 | $ 0.00 | $ 140,784.92 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000007538 | $ 2,660.00 | $ 0.00 | $ 138,124.92 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002835 | $ 2,592.56 | $ 0.00 | $ 135,532.36 |
| 10/31/2011 | ACH Transfer | PFS 508-757- 1628PFSPYMTMAW111031118936 | 000000118936 | $ 2,528.45 | $ 0.00 | $ 133,003.91 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002644 | $ 2,454.47 | $ 0.00 | $ 130,549.44 |

11/1/11 7:57 AM

**▅▅▅7011 - Master - Operating Acct**

| Date | Type | Description | Ref #-Chk # | Debits | Credits | Balance |
|---|---|---|---|---|---|---|
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002653 | $ 2,315.47 | $ 0.00 | $ 128,233.97 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002651 | $ 2,267.98 | $ 0.00 | $ 125,965.99 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002665 | $ 2,263.36 | $ 0.00 | $ 123,702.63 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002669 | $ 2,246.83 | $ 0.00 | $ 121,455.80 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002650 | $ 2,193.78 | $ 0.00 | $ 119,262.02 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002593 | $ 2,189.87 | $ 0.00 | $ 117,072.15 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002603 | $ 2,133.84 | $ 0.00 | $ 114,938.31 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002597 | $ 2,125.40 | $ 0.00 | $ 112,812.91 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002576 | $ 2,103.03 | $ 0.00 | $ 110,709.88 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000007507 | $ 2,086.08 | $ 0.00 | $ 108,623.80 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002610 | $ 1,937.51 | $ 0.00 | $ 106,686.29 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002612 | $ 1,904.00 | $ 0.00 | $ 104,782.29 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002714 | $ 1,875.90 | $ 0.00 | $ 102,906.39 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002574 | $ 1,856.05 | $ 0.00 | $ 101,050.34 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002680 | $ 1,852.14 | $ 0.00 | $ 99,198.20 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002620 | $ 1,846.39 | $ 0.00 | $ 97,351.81 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002673 | $ 1,843.30 | $ 0.00 | $ 95,508.51 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002623 | $ 1,841.75 | $ 0.00 | $ 93,666.76 |

11/1/11 7:57 AM

7011 - Master - Operating Acct

| Date | Type | Description | Ref # Chk # | Debits | Credits | Balance |
|------|------|-------------|-------------|--------|---------|---------|
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002725 | $ 1,833.40 | $ 0.00 | $ 91,833.36 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002692 | $ 1,781.14 | $ 0.00 | $ 90,052.22 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002633 | $ 1,772.24 | $ 0.00 | $ 88,279.98 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002684 | $ 1,748.99 | $ 0.00 | $ 86,530.99 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002691 | $ 1,738.90 | $ 0.00 | $ 84,792.19 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002670 | $ 1,722.14 | $ 0.00 | $ 83,070.05 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002671 | $ 1,707.26 | $ 0.00 | $ 81,362.79 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002604 | $ 1,696.32 | $ 0.00 | $ 79,666.47 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002676 | $ 1,652.97 | $ 0.00 | $ 78,013.50 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002643 | $ 1,652.01 | $ 0.00 | $ 76,361.49 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002627 | $ 1,645.54 | $ 0.00 | $ 74,715.95 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002592 | $ 1,629.60 | $ 0.00 | $ 73,086.35 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002674 | $ 1,615.90 | $ 0.00 | $ 71,470.45 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002654 | $ 1,609.55 | $ 0.00 | $ 69,860.90 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002611 | $ 1,538.25 | $ 0.00 | $ 68,322.65 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002715 | $ 1,534.11 | $ 0.00 | $ 66,788.54 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002598 | $ 1,506.49 | $ 0.00 | $ 65,282.05 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002688 | $ 1,495.85 | $ 0.00 | $ 63,786.20 |

███████7011 - Master - Operating Acct

| Date | Type | Description | Ref. # Chk # | Debits | Credits | Balance |
|------|------|-------------|--------------|--------|---------|---------|
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002695 | $ 1,490.33 | $ 0.00 | $ 62,295.87 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002596 | $ 1,406.21 | $ 0.00 | $ 60,889.66 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002689 | $ 1,395.36 | $ 0.00 | $ 59,494.30 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002648 | $ 1,382.20 | $ 0.00 | $ 58,112.10 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002601 | $ 1,381.05 | $ 0.00 | $ 56,731.05 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002652 | $ 1,371.59 | $ 0.00 | $ 55,359.46 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002595 | $ 1,361.96 | $ 0.00 | $ 53,997.50 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000007536 | $ 1,344.48 | $ 0.00 | $ 52,653.02 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002716 | $ 1,294.57 | $ 0.00 | $ 51,358.45 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002583 | $ 1,290.56 | $ 0.00 | $ 50,067.89 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002594 | $ 1,287.52 | $ 0.00 | $ 48,780.37 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002635 | $ 1,281.16 | $ 0.00 | $ 47,499.21 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002624 | $ 1,254.85 | $ 0.00 | $ 46,244.36 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002828 | $ 1,245.00 | $ 0.00 | $ 44,999.36 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002690 | $ 1,233.02 | $ 0.00 | $ 43,766.34 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002667 | $ 1,197.57 | $ 0.00 | $ 42,568.77 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002642 | $ 1,192.60 | $ 0.00 | $ 41,376.17 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002679 | $ 1,164.70 | $ 0.00 | $ 40,211.47 |

7011 - Master - Operating Acct

| Date | Type | Description | Ref # -Chk# | Debits | Credits | Balance |
|------|------|-------------|-------------|--------|---------|---------|
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002721 | $ 1,143.61 | $ 0.00 | $ 39,067.66 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002590 | $ 1,057.12 | $ 0.00 | $ 38,010.54 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002720 | $ 871.86 | $ 0.00 | $ 37,138.68 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002639 | $ 814.91 | $ 0.00 | $ 36,323.77 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002682 | $ 807.94 | $ 0.00 | $ 35,515.83 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002600 | $ 800.18 | $ 0.00 | $ 34,715.65 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002719 | $ 785.34 | $ 0.00 | $ 33,930.31 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002628 | $ 748.52 | $ 0.00 | $ 33,181.79 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002723 | $ 704.96 | $ 0.00 | $ 32,476.83 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002640 | $ 697.25 | $ 0.00 | $ 31,779.58 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002678 | $ 668.48 | $ 0.00 | $ 31,111.10 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002712 | $ 639.49 | $ 0.00 | $ 30,471.61 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002694 | $ 576.91 | $ 0.00 | $ 29,894.70 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002705 | $ 563.31 | $ 0.00 | $ 29,331.39 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002877 | $ 557.20 | $ 0.00 | $ 28,774.19 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002577 | $ 549.58 | $ 0.00 | $ 28,224.61 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002702 | $ 532.60 | $ 0.00 | $ 27,692.01 |
| 10/31/2011 | ACH Transfer | AMWATER    AMWATER 111031000000266984537 | 000266984537 | $ 527.46 | $ 0.00 | $ 27,164.55 |

7011 - Master - Operating Acct

| Date | Type | Description | Ref. # Chk # | Debits | Credits | Balance |
|------|------|-------------|--------------|--------|---------|---------|
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002683 | $ 520.30 | $ 0.00 | $ 26,638.25 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002700 | $ 515.18 | $ 0.00 | $ 26,123.07 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002711 | $ 502.78 | $ 0.00 | $ 25,620.29 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002588 | $ 499.98 | $ 0.00 | $ 25,120.31 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002685 | $ 441.38 | $ 0.00 | $ 24,678.93 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002668 | $ 409.88 | $ 0.00 | $ 24,269.05 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002581 | $ 394.67 | $ 0.00 | $ 23,874.38 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002599 | $ 389.51 | $ 0.00 | $ 23,484.87 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002615 | $ 357.13 | $ 0.00 | $ 23,127.74 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002693 | $ 317.62 | $ 0.00 | $ 22,810.12 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002724 | $ 303.35 | $ 0.00 | $ 22,506.77 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002707 | $ 294.27 | $ 0.00 | $ 22,212.50 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002638 | $ 180.03 | $ 0.00 | $ 22,032.47 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000007545 | $ 138.67 | $ 0.00 | $ 21,893.80 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002630 | $ 43.17 | $ 0.00 | $ 21,850.63 |
| 10/31/2011 | Check | SUBSTITUTE CHECK | 000000002419 | $ 42.71 | $ 0.00 | $ 21,807.92 |
| 10/31/2011 | ACH Transfer | NPDB QUERY   VENDXP PAY1110310000 | 0565006037 | $ 9.50 | $ 0.00 | $ 21,798.42 |
| 10/31/2011 | ACH Transfer | Payment Fee 80082074791110310000000266981326 | 000266981326 | $ 1.80 | $ 0.00 | $ 21,796.62 |

| Number of Transactions: | 106 | Grand Totals: | $ 158,783.56 | $ 150,012.23 | $ 7,400,075.78 |

# Transactions

**First Tennessee Bank**

7053 - Healthcare LB

| Date | Type | Description | Ref.#-Chk.# | Debits | Credits | Balance |
|------|------|-------------|-------------|--------|---------|---------|
| 10/31/2011 | Lockbox Credit | LOCKBOX DEPOSIT | 0890202479 | $0.00 | $19,132.07 | $19,132.07 |
| 10/31/2011 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1111031 | $19,132.07 | $0.00 | $0.00 |

| Number of Transactions: | 2 | Grand Totals: | | $19,132.07 | $19,132.07 | $19,132.07 |
|---|---|---|---|---|---|---|

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2011 | 2846 | J&J Healthcare | Cath Lab Supplies | $ | 623.44 | $ | (543,219.70) |
| 10/31/2011 | 2847 | Roche Diagnostics | Laboratory Supplies | $ | 1,109.93 | $ | (544,329.63) |
| 10/31/2011 | Various | A/P Check Run | Checks 7566 - 7572 | $ | 8,135.08 | $ | (552,464.71) |
| 10/31/2011 | | 1st Tenn. Transaction | Robertson Insurance - Property | $ | 2,528.45 | $ | (554,993.16) |
| 10/31/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 529.26 | $ | (555,522.42) |
| 10/31/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 | $ | (555,531.92) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (103,574.17) | $ | (451,957.75) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (58,870.99) | $ | (393,086.76) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,567.07) | $ | (391,519.69) |
| 10/31/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer - Steris | $ | (46,000.00) | $ | (345,519.69) |
| 10/31/2011 | | 1st Tenn. Transaction | Steris Wire - Settlement | $ | 60,000.00 | $ | (405,519.69) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| Date | Check Number | Payable To | Description | Amount |
|------|--------------|-----------|-------------|--------|
| 10/31/2011 | 7542 Mark Robinson | | Void Check # 7542 | $ (2,793.00) |
| 10/31/2011 | 7564 Medi-Dose, Inc | | Void Check # 7564 | $ (120.54) |
| 10/31/2011 | 7566 Mahesh Agrawal, MD | | Anesthesiologist Fee | $ 6,246.72 |
| 10/31/2011 | 7567 Clark Memorial Hospital | | Cat Scan Services | $ 622.61 |
| 10/31/2011 | 7568 Clark Memorial Hospital | | Cat Scan Services | $ 503.60 |
| 10/31/2011 | 7569 Sherri W. Kendall | | Contract Labor - Reception | $ 62.50 |
| 10/31/2011 | 7570 Sysco Louisville | | KMC Grill Supplies | $ 1,464.12 |
| 10/31/2011 | 7571 Airgas Mid America | | Medical Gas | $ 1,542.07 |
| 10/31/2011 | 7572 McQuay | | Plant Operations Repairs | $ 607.00 |
| | | | Subtotal: | $ 8,135.08 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of November 01, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 10/31/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

**Reconciling Items:**

| | Amount |
|---|---|
| * KMC Balance: | |
| Unswept EFT Deposit | $ - |
| | $ - |
| | $ - |

# Transactions

**First Tennessee Bank**

7067 - KENTUCKIANA MEDICA CTR LLC

| Date | Type | Description | Ref.#-Chk.# | Debits | Credits | Balance |
|------|------|-------------|-------------|--------|---------|---------|
| 10/31/2011 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-111031010708 | 08890708 | $ 60,000.00 | $ 0.00 | $ 60,000.00 |
| 10/31/2011 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY111031150176 | 000000150176 | $ 0.00 | $ 103,574.17 | $ 43,574.17 |
| 10/31/2011 | ACH Transfer In | ANTHEM      VENDXP-PAY111031CC08247502 | 000008247502 | $ 0.00 | $ 29,860.57 | $ 79,434.74 |
| 10/31/2011 | ACH Transfer In | HIC      VENDXP-PAY111031220724 | 000000220724 | $ 0.00 | $ 5,842.53 | $ 79,277.27 |
| 10/31/2011 | ACH Transfer In | UNITEDHEALTHCAREVENDXP-PAY111031263640904 | 000263640904 | $ 0.00 | $ 3,243.01 | $ 82,520.28 |
| 10/31/2011 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1111031 | $ 82,520.28 | $ 0.00 | $ 0.00 |
| **Number of Transactions:** | **6** | | **Grand Totals:** | **$ 142,520.28** | **$ 142,520.28** | **$ 218,806.46** |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of November 01, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 10/31/11 | | $ | 501.67 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 501.67 |
| Variance: | | $ | - |
| **Reconciling Items:** | | | |
| **Outstanding Checks:** | Check No. | Amount | |

| | | | |
|---|---|---|---|
| **Total Outstanding Checks:** | | $ | - |
| **Variance After Reconciling Items:** | | $ | - |

First Financial Bank, N.A.: Account Transactions

Page 1 of 1



| | Another step on the path to success |

There are 90 days of account history available for Checking, Savings, and Money Market accounts. Loans, Certificate of Deposits, and Retirement accounts have all account history available.

View Transactions for: checking 0804

**Current Balance: 524.99**
**Available Balance: 524.99**

Transactions from 10/17/2011 to 11/01/2011

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|------|---------------|-------------|--------|---------|---------|
| 11/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -43.11 | | 524.99 |
| 11/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 66.43 | 568.10 |
| 10/31/2011 | 5176 | Check 5176 | -1,000.00 | | 501.67 |
| 10/31/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 174.66 | 1,501.67 |
| 10/31/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 119.63 | 1,327.01 |
| 10/31/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 41.91 | 1,207.38 |
| 10/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 139.60 | 1,165.47 |
| 10/27/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 112.59 | 1,025.87 |
| 10/26/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 112.36 | 913.28 |
| 10/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 22.66 | 800.92 |
| 10/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 118.39 | 778.26 |
| 10/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 110.59 | 659.87 |
| 10/24/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 52.19 | 549.28 |
| 10/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 137.72 | 497.09 |
| 10/20/2011 | 5175 | Check 5175 | -245.78 | | 359.37 |
| 10/20/2011 | | Account Analysis Charge | -18.57 | | 605.15 |
| 10/20/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 17.47 | 623.72 |
| 10/19/2011 | 5174 | Check 5174 | -1,000.00 | | 606.25 |
| 10/19/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 242.98 | 1,606.25 |
| 10/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 65.60 | 1,363.27 |
| 10/17/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 114.64 | 1,297.67 |
| 10/17/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 74.58 | 1,183.03 |
| 10/17/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 63.21 | 1,108.45 |
| **Totals (this page):** | | **Transactions: 23** | **Debits: -2,307.46** | **Credits: 1,787.21** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | Balance |
|---|---|---|---|---|---|
| 10/24/2011 | | | Credit/Debit Transaction - KMC Grill | $ 281.17 | $ 778.26 |
| 10/25/2011 | | | Credit/Debit Transaction - KMC Grill | $ 22.66 | $ 800.92 |
| 10/26/2011 | | | Credit/Debit Transaction - KMC Grill | $ 112.36 | $ 913.28 |
| 10/27/2011 | | | Credit/Debit Transaction - KMC Grill | $ 112.59 | $ 1,025.87 |
| 10/28/2011 | | | Credit/Debit Transaction - KMC Grill | $ 139.60 | $ 1,165.47 |
| 10/28/2011 | 5176 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (1,000.00) | $ 165.47 |
| 10/31/2011 | | | Credit/Debit Transaction - KMC Grill | $ 336.20 | $ 501.67 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of November 01, 2011**
**FYE December 31, 2011**

| | Check No. | | Amount |
|---|---|---|---|
| Balance Per MSB Statement 10/31/11 | | $ | 47,209.99 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,129.99 |
| Variance: | | $ | 46,080.00 |
| **Reconciling Items:** | | | |
| **Outstanding Checks:** | Check No. | | Amount |
| Kentuckiana Medical Center | 1071 | $ | 46,000.00 |
| Kentuckiana Medical Center | 1072 | $ | 80.00 |
| Total Outstanding Checks: | | $ | 46,080.00 |
| **Variance After Reconciling Items:** | | $ | - |



**Your Finances Anywhere, Anytime**

History from 10-22-2011 to 11-01-2011

Printer Friendly Version

**Free Business Checking** ██5349  Account Info

How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|------|---------|---------------------------|--------|-------|---------|
| 11-01-2011 | | TRANSFIRST LLC BKCD STLMT | 50.00 | | 47,259.99 |
| 10-31-2011 | 1070 | REGULAR CHECK | | 3,500.00 | 47,209.99 |
| 10-31-2011 | 1069 | REGULAR CHECK | | 150.00 | 50,709.99 |
| 10-31-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 100.00 | | 50,859.99 |
| 10-31-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 587.00 | | 50,759.99 |
| 10-31-2011 | | CUSTOMER DEPOSIT | 46,000.00 | | 50,172.99 |
| 10-28-2011 | 1068 | REGULAR CHECK | | 5,097.00 | 4,172.99 |
| 10-28-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 2,981.50 | | 9,269.99 |
| 10-27-2011 | | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | 14.00 | | 6,288.49 |
| 10-27-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 2,738.62 | | 6,274.49 |
| 10-27-2011 | | CUSTOMER DEPOSIT | 1,795.98 | | 3,535.87 |
| 10-26-2011 | 1066 | REGULAR CHECK | | 1,562.19 | 1,739.89 |
| 10-26-2011 | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA MEDICAL CE | 407.57 | | 3,302.08 |
| 10-25-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 1,704.91 | | 2,894.51 |
| 10-24-2011 | 1065 | REGULAR CHECK | | 1,704.91 | 1,189.60 |
| 10-24-2011 | 1064 | REGULAR CHECK | | 136.80 | 2,894.51 |
| 10-24- | | TRANSFIRST LLC BKCD STLMT KENTUCKIANA | 96.80 | | 3,031.31 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 10/24/2011 | | | Credit Card - Patient Paymt | $ | 351.93 $ | 1,189.60 |
| 10/25/2011 | | | Credit Card - Patient Paymt | $ | 1,704.91 $ | 2,894.51 |
| 10/25/2011 | 1066 | | Transfer To Operating Account | $ | (1,562.19) $ | 1,332.32 |
| 10/26/2011 | | | Credit Card - Patient Paymt | $ | 407.57 $ | 1,739.89 |
| 10/27/2011 | | | Deposit - KMC Grill Receipts | $ | 1,795.98 $ | 3,535.87 |
| 10/27/2011 | | | Credit Card - Patient Paymt | $ | 2,738.62 $ | 6,274.49 |
| 10/27/2011 | | | EFT - Medical Records Copies | $ | 14.00 $ | 6,288.49 |
| 10/27/2011 | 1067 | Void | Void | $ | - $ | 6,288.49 |
| 10/27/2011 | 1068 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (5,097.00) $ | 1,191.49 |
| 10/28/2011 | | | Credit Card - Patient Paymt | $ | 2,981.50 $ | 4,172.99 |
| 10/28/2011 | 1069 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (150.00) $ | 4,022.99 |
| 10/28/2011 | 1070 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,500.00) $ | 522.99 |
| 10/31/2011 | | | Deposit - Doc Contribution Steris | $ | 46,000.00 $ | 46,522.99 |
| 10/31/2011 | | | Credit Card - Patient Paymt | $ | 687.00 $ | 47,209.99 |
| 10/31/2011 | 1071 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (46,000.00) $ | 1,209.99 |
| 10/31/2011 | 1072 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (80.00) $ | 1,129.99 |
| 11/1/2011 | | | Credit Card - Patient Paymt | $ | 50.00 $ | 1,179.99 |