**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10- 93039 - BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _November 2011_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_    _12-20-11_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY    DATE REPORT SIGNED

_Nicholas R. Clark    CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|:---:|:---:|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*   Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*   SIC Code: _____

Month (or portion) covered by this report: *November 2011*

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME   *1,436,717*

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES   *2,311,014*

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH   *< 874,297 >*

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*    Date Filed: *9-19-10*

Case Number: *10- 93039 - BHL-11*    SIC Code: _____

Month (or portion) covered by this report: *November 2011*

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**    *866,107*

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**    *5,594,133*

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    *174*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    *161*

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?    *0*

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?    *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?    *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?    *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?    *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?    *0*

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_   Date Filed: _9-19-10_

Case Number: _10-93039-BHL-11_   SIC Code: _____

Month (or portion) covered by this report: _November 2011_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | |
|---|---|
| PROJECTED INCOME FOR THE MONTH: | 2,542,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,436,717 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | <1,105,699> |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | 2,311,014 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | 448,729 |
| PROJECTED CASH PROFIT FOR THE MONTH: | <307,327> |
| ACTUAL CASH PROFIT FOR THE MONTH<br>(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | <874,297> |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | <566,970> |

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

Page 4 of 4

Kentuckiana Medical Center
Income Statement
Proforma for the six month period ending March 31, 2011

| Description | | | | Projected | | |
|---|---|---|---|---|---|---|
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance  - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss)  Income: | 682,434 | 471,563 | 391,154 | 399,313 | 422,154 | 307,327 |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $  (538,865) | $  (327,994) | $  (247,585) | $  (168,868) | $  (191,709) | $  (76,882) |

EMPLOYER SERVICES

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:   CLEV   **4UK**

**AUTOPAY 11**                    OFFICE CODE 0033

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | | SEC |
|--------|--|-----|
| TR-NL | 047 | |

ATTENTION   CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE              IN**
**47129**

TOTAL   CHECKS:    1
TOTAL VOUCHERS:    174

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:   **CLEV**   **4UK**

**AUTOPAY II**                  OFFICE CODE **0033**

(LOCATION:   0001)

| DATE | DAY | TIME |
|---|---|---|
| **11/22/2011** | **TUE** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION:   **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE               IN
47129**

**TOTAL   CHECKS:   161
TOTAL VOUCHERS:     0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

November 2011

Actual monthly net loss was ($874,297) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($566,970). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
November 2011

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,436,717 | $ 1,888,696 | $ (451,979) |
| Expenses | 2,311,014 | 1,599,768 | 711,246 |
| Net Profit | $ (874,297) | $ 288,928 | $ (1,163,225) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 11/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (92,590.00) |
| 11/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (88,812.52) |
| 11/1/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (47,058.47) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (26,114.49) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ (12,265.23) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Main Source Transfer - Steris | $ (10,000.00) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (4,032.89) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (1,157.94) |
| 11/2/2011 | | 1st Tenn. Transaction | Deposit - Medical Records | $ (15.00) |
| 11/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (58,910.10) |
| 11/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,410.46) |
| 11/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (528.37) |
| 11/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (73,216.07) |
| 11/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (57,299.76) |
| 11/4/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (662.50) |
| 11/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (45,847.60) |
| 11/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (9,493.67) |
| 11/7/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (801.43) |
| 11/8/2011 | | 1st Tenn. Transaction | Deposit - Main Source Bank Transfer | $ (10,000.00) |
| 11/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (2,986.82) |
| 11/8/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,024.31) |
| 11/8/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (1,000.00) |
| 11/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (42,192.77) |
| 11/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ (4,233.07) |
| 11/9/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (904.19) |
| 11/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCare Anesth | $ (80,858.47) |
| 11/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (73,591.96) |
| 11/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (46,053.26) |
| 11/10/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (692.87) |
| 11/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (112,472.01) |
| 11/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (34,688.69) |
| 11/14/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,656.75) |
| 11/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (44,053.66) |
| 11/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (26,769.39) |
| 11/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCare Anesth | $ (8,632.95) |
| 11/15/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (556.25) |
| 11/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (92,590.00) |
| 11/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (22,408.17) |
| 11/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ (10,812.58) |
| 11/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,267.50) |
| 11/16/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (1,179.33) |
| 11/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (85,971.89) |
| 11/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (27,759.56) |
| 11/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,256.13) |
| 11/17/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (KY) | $ (697.50) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 11/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,875.77) |
| 11/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (5,274.62) |
| 11/18/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,135.70) |
| 11/18/2011 | | 1st Tenn. Transaction | Deposit - Main Source Bank Transfer | $ | (1,500.00) |
| 11/18/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 11/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (68,938.10) |
| 11/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,109.78) |
| 11/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,566.11) |
| 11/21/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCare Anesth | $ | (2,854.83) |
| 11/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,058.50) |
| 11/22/2011 | | 1st Tenn. Transaction | Deposit - S.T. Loan - Newsom | $ | (15,000.00) |
| 11/22/2011 | | 1st Tenn. Transaction | Deposit - S.T. Loan - Clark | $ | (15,000.00) |
| 11/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,938.46) |
| 11/22/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (846.74) |
| 11/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (40,049.75) |
| 11/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,430.64) |
| 11/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (5,649.84) |
| 11/23/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,024.91) |
| 11/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (116,474.29) |
| 11/25/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,471.41) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,592.96) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Mains Source Transfer | $ | (8,500.00) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,011.03) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCare Anesth | $ | (2,725.76) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (750.00) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (87,094.96) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,946.60) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,155.35) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,534.03) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,793.73) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (7,519.43) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (346.16) |
| | | | | | |
| | | | Receipts: | $ | (1,888,696.04) |
| | | | | | |
| 11/1/2011 | Various | A/P Check Run | Check 7573 | $ | 37.39 |
| 11/1/2011 | 2849 | Lusk Mechanical Service | Refrigerator Repairs - KMC Grill | $ | 395.00 |
| 11/1/2011 | 2848 | America's Finest Filters | Plant Ops Filter Supplies | $ | 742.34 |
| 11/1/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,674.95 |
| 11/1/2011 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 4,446.58 |
| 11/1/2011 | 2845 | Seneca Medical | Medical Supplies | $ | 8,314.35 |
| 11/1/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 100,961.16 |
| 11/2/2011 | | 1st Tenn. Transaction | TASC - Admin Fee | $ | 400.00 |
| 11/2/2011 | 2850 | C.R. Bard, Inc. | Medical Supplies | $ | 1,005.95 |
| 11/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,216.55 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 11/2/2011 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 6,124.16 |
| 11/2/2011 | Various | A/P Check Run | Checks 7574 - 7576 | $ | 6,470.45 |
| 11/2/2011 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 7,153.19 |
| 11/2/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,500.00 |
| 11/2/2011 | 2852 St. Jude Medical | | Implants - Pacemaker / Defibrillator | $ | 15,800.00 |
| 11/2/2011 | 2853 St. Jude Medical | | Implants - Pacemaker / Defibrillator | $ | 17,600.00 |
| 11/2/2011 | 2851 St. Jude Medical | | Implants - Pacemaker / Defibrillator | $ | 23,500.00 |
| 11/3/2011 | 2854 J&J Healthcare | | Cath Lab Supplies | $ | 850.50 |
| 11/3/2011 | 2855 Sysmex, Inc. | | Laboratory Supplies | $ | 4,527.22 |
| 11/3/2011 | 2856 Boston Scientific | | Cath Lab Supplies | $ | 12,957.25 |
| 11/3/2011 | 2857 Boston Scientific | | Cath Lab Supplies | $ | 12,957.25 |
| 11/3/2011 | 2858 Boston Scientific | | Cath Lab Supplies | $ | 12,957.25 |
| 11/3/2011 | Various | A/P Check Run | Checks 7577 - 7584 | $ | 20,549.55 |
| 11/4/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 297.04 |
| 11/4/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 393.50 |
| 11/4/2011 | Various | A/P Check Run | Checks 7585 - 7586 | $ | 485.40 |
| 11/4/2011 | 2859 Seneca Medical | | Medical Supplies | $ | 8,321.17 |
| 11/7/2011 | 2860 Cardinal Uniform | | Employee Uniforms | $ | 251.20 |
| 11/7/2011 | | 1st Tenn. Transaction | Indiana American Water - Phone Payment | $ | 276.30 |
| 11/7/2011 | Various | A/P Check Run | Check 7587 | $ | 1,319.23 |
| 11/7/2011 | | 1st Tenn. Transaction | Argenta Wire - Travel Expenses | $ | 2,126.62 |
| 11/7/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,718.13 |
| 11/8/2011 | 2862 America's Finest Filters | | Plant Ops Filter Supplies | $ | 611.50 |
| 11/8/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,100.00 |
| 11/8/2011 | 2861 Seneca Medical | | Medical Supplies | $ | 8,649.17 |
| 11/8/2011 | Various | A/P Check Run | Checks 7588 - 7597 | $ | 51,760.62 |
| 11/9/2011 | 2863 Void | | Void | $ | - |
| 11/9/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 11/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,291.18 |
| 11/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,900.00 |
| 11/9/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/9/2011 | Various | A/P Check Run | Checks 7598 - 7600 | $ | 6,131.05 |
| 11/9/2011 | 2864 Nick Clark | | Expenses Reimbursement - See Report | $ | 15,507.35 |
| 11/9/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 11/05/11 | $ | 90,516.66 |
| 11/10/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 11/10/2011 | 2865 C.R. Bard, Inc. | | Medical Supplies | $ | 1,009.01 |
| 11/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/10/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,100.00 |
| 11/10/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 12,000.00 |
| 11/10/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 1 of 3 | $ | 33,000.00 |
| 11/10/2011 | Various | A/P Check Run | Checks 7601 - 7622 | $ | 87,363.34 |
| 11/10/2011 | 2730 - 2888 ADP Payroll Checks | | Payroll PPE 11/05/11 | $ | 205,381.63 |
| 11/11/2011 | 2869 The Earthgrains Co. | | KMC Grill Food Supplies | $ | 46.99 |
| 11/11/2011 | 2868 Steve's Produce | | KMC Grill Food Supplies | $ | 253.80 |
| 11/11/2011 | 2867 Seneca Medical | | Medical Supplies | $ | 4,388.08 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 11/11/2011 | Various | A/P Check Run | Checks 7623 - 7626 | $ | 6,147.79 |
| 11/11/2011 | 2866 | Biotronik, Inc. | Implants - Pacemakers (2) | $ | 6,800.00 |
| 11/14/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 276.39 |
| 11/14/2011 | 2872 | Boston Scientific | Cath Lab Supplies | $ | 974.21 |
| 11/14/2011 | 2871 | Hospira, Inc. | Medical Supplies | $ | 1,110.78 |
| 11/14/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,500.00 |
| 11/14/2011 | 2870 | Roche Diagnostics | Laboratory Supplies | $ | 7,619.24 |
| 11/14/2011 | Various | A/P Check Run | Checks 7627 - 7628 | $ | 20,455.45 |
| 11/14/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 2 of 3 | $ | 33,000.00 |
| 11/15/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 11/15/2011 | 2874 | America's Finest Filters | Plant Ops Filter Supplies | $ | 1,659.62 |
| 11/15/2011 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 11/15/2011 | 2873 | Seneca Medical | Medical Supplies | $ | 2,734.73 |
| 11/15/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,835.16 |
| 11/15/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,000.00 |
| 11/15/2011 | Various | A/P Check Run | Checks 7629 - 7630 | $ | 10,017.02 |
| 11/15/2011 | 2875 | St. Jude Medical | Implant - Defibrillator | $ | 10,600.00 |
| 11/15/2011 | 2876 | St. Jude Medical | Implants - Pacemakers (3) | $ | 15,000.00 |
| 11/15/2011 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 3 of 3 | $ | 31,006.62 |
| 11/16/2011 | 2877 | AMSC, Inc. | O.R. Supplies | $ | 1,795.00 |
| 11/16/2011 | Various | A/P Check Run | Checks 7631 - 7634 | $ | 6,242.64 |
| 11/17/2011 | Various | A/P Check Run | Checks 7635 - 7638 | $ | 9,798.60 |
| 11/18/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 11/18/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 320.74 |
| 11/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 549.53 |
| 11/18/2011 | Various | A/P Check Run | Checks 7639 - 7641 | $ | 574.25 |
| 11/18/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 709.64 |
| 11/18/2011 | 2878 | Seneca Medical | Medical Supplies | $ | 6,497.17 |
| 11/18/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,600.00 |
| 11/21/2011 | 2880 | AMSC, Inc. | O.R. Supplies | $ | 678.00 |
| 11/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,000.00 |
| 11/21/2011 | Various | A/P Check Run | Check 7642 | $ | 1,631.88 |
| 11/21/2011 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 2,323.99 |
| 11/21/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/21/2011 | 2879 | Nick Clark | Expenses Reimbursement - See Report | $ | 6,971.82 |
| 11/22/2011 | 2881 | Seneca Medical | Medical Supplies | $ | 6,069.20 |
| 11/22/2011 | Various | A/P Check Run | Checks 7643 - 7645 | $ | 30,073.45 |
| 11/23/2011 | 2882 | Void | Void | $ | - |
| 11/23/2011 | 2883 | Prairie Farms Dairy | KMC Grill Food Supplies | $ | 75.00 |
| 11/23/2011 | 2884 | C-Tech Medical Services | Sterilizer Repair | $ | 355.00 |
| 11/23/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 11/23/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 11/23/2011 | Various | A/P Check Run | Checks 7646 - 7660 | $ | 42,614.87 |
| 11/23/2011 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 11/19/11 | $ | 88,433.14 |
| 11/25/2011 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 97.10 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|--|--------|
| 11/25/2011 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 267.51 |
| 11/25/2011 | 2889 - 3049 | ADP Payroll Checks | Payroll PPE 11/19/11 | $ | 202,310.96 |
| 11/28/2011 | | Correct Check # 7608 | Actual Check $99.00 not $99.99 as listed | $ | (0.99) |
| 11/28/2011 | 2885 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,744.55 |
| 11/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,512.14 |
| 11/28/2011 | Various | A/P Check Run | Checks 7661 - 7666 | $ | 6,056.04 |
| 11/28/2011 | 2886 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 9,909.27 |
| 11/29/2011 | 2889 | Makowsky Oil Co. | Generator Fuel Supply | $ | 960.31 |
| 11/29/2011 | 2890 | Hospira, Inc. | Medical Supplies | $ | 1,098.41 |
| 11/29/2011 | 2892 | Medline Industries | Medical Supplies | $ | 1,357.38 |
| 11/29/2011 | 2891 | C.R. Bard, Inc. | Medical Supplies | $ | 2,180.66 |
| 11/29/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,156.50 |
| 11/29/2011 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 3,857.36 |
| 11/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,500.00 |
| 11/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 11/29/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 11/29/2011 | 2887 | Seneca Medical | Medical Supplies | $ | 8,212.37 |
| 11/29/2011 | 2888 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 11/29/2011 | Various | A/P Check Run | Checks 7667 - 7671 | $ | 22,140.16 |
| 11/30/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 875.45 |
| 11/30/2011 | 2894 | J&J Healthcare | Cath Lab Supplies | $ | 945.00 |
| 11/30/2011 | 2893 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 19,500.00 |
| 11/30/2011 | | 1st Tenn. Transaction | Steris Wire - Settlement | $ | 23,862.79 |
| 11/30/2011 | Various | A/P Check Run | Checks 7672 - 7678, Void Check # 7005 | $ | 29,910.08 |
| | | | | | |
| | | | Disbursements: | $ | 1,599,768.08 |

| | | |
|--|--|--|
| Receipts | $ | 1,888,696.04 |
| Disbursements | $ | (1,599,768.08) |
| Net Cash | $ | 288,927.96 |

12/01/2011
5:50:17PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 12/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31~60 Days | 61~90 Days | 91~120 Days | 121~180 Days | 181~365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 8,497.38 | 78,980.51 | 62,872.44 | 11,400.17 | -1,439.10 | 2,284.11 | 40,994.95 | -54,941.04 | 148,649.42 |
| Count: | 0 | 1 | 5 | 10 | 4 | 2 | 2 | 5 | 15 | 45 |
| MEDICAID | 0.00 | 0.00 | 3,396.00 | 3,396.00 | 0.00 | 900.00 | 12,928.52 | 110,722.21 | -23,266.19 | 108,076.54 |
| Count: | 0 | 0 | 3 | 3 | 0 | 1 | 3 | 19 | 12 | 41 |
| MEDICAID HMO | 1,630.26 | 37,426.28 | 7,586.04 | 10,321.79 | 5,582.73 | 0.00 | 313.80 | 89,581.22 | 8,891.58 | 161,333.70 |
| Count: | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 8 | 5 | 20 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,809.44 | 0.00 | 12,225.51 | 18,332.56 | 57,367.51 |
| Count: | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 9 | 6 | 19 |
| SP AFTER INS NM | 0.00 | 0.00 | -44.10 | 15,192.32 | 27,417.00 | 20,980.07 | 20,806.06 | 135,128.51 | 24,906.48 | 244,386.34 |
| Count: | 0 | 0 | 2 | 15 | 14 | 17 | 22 | 39 | 50 | 159 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,132.00 | 8,970.21 | 6,123.86 | 6,103.03 | 14,474.30 | 30,160.52 | 9,302.51 | 76,266.43 |
| Count: | 0 | 0 | 1 | 9 | 7 | 10 | 24 | 34 | 20 | 105 |
| SELF PAY | 0.00 | 0.00 | 21,614.83 | 62,637.65 | 20,508.55 | 0.00 | 0.00 | 0.00 | 28,795.76 | 133,556.79 |
| Count: | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 6 |
| MEDICARE | 310,187.67 | 183,599.76 | 1,350,057.09 | 235,364.68 | -1,918.00 | 2,375.35 | -832.00 | -40.00 | 61,370.22 | 2,140,164.77 |
| Count: | 9 | 6 | 45 | 8 | 2 | 2 | 1 | 1 | 13 | 87 |
| MEDICARE HMO | 162,891.57 | 44,914.05 | 278,730.99 | 22,458.83 | 29,620.59 | 0.00 | 0.00 | -266.57 | -16,683.71 | 521,665.75 |
| Count: | 3 | 2 | 5 | 1 | 1 | 0 | 0 | 2 | 7 | 21 |
| MANAGED CARE | 0.00 | 0.00 | 18,902.52 | 74,114.27 | 0.00 | 76,296.84 | 0.00 | -7,861.64 | 33,482.14 | 194,934.13 |
| Count: | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 3 | 3 | 13 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 90,939.59 | 0.00 | 250,766.34 | 134,240.78 | -20.00 | 0.00 | 17,052.34 | 1,500.10 | 7,151.43 | 501,630.63 |
| Count: | 5 | 0 | 7 | 12 | 1 | 0 | 2 | 6 | 10 | 43 |
| **Inpatient** | 565,649.09 | 274,437.47 | 2,011,122.22 | 629,568.97 | 98,714.90 | 132,025.63 | 67,027.13 | 412,144.81 | 98,081.33 | 4,288,771.55 |
| Count: | 18 | 10 | 73 | 64 | 32 | 37 | 55 | 126 | 145 | 560 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 6,016.90 | 20,127.08 | 2,129.89 | 1,504.23 | 1,199.64 | 28,394.85 | -27,055.84 | 32,316.75 |
| Count: | 0 | 0 | 11 | 20 | 6 | 4 | 6 | 36 | 61 | 144 |
| MEDICAID | 0.00 | 1,416.02 | 340.26 | 4,830.88 | -139.50 | 3,033.06 | 792.81 | 1,378.43 | 7,678.44 | 19,330.40 |
| Count: | 0 | 1 | 4 | 12 | 1 | 2 | 1 | 7 | 13 | 41 |
| MEDICAID HMO | 109.75 | 7,633.89 | 9,010.66 | 30,248.45 | 559.65 | 0.00 | 2,674.10 | 8,435.73 | 240.13 | 58,912.36 |
| Count: | 1 | 4 | 7 | 10 | 1 | 0 | 1 | 10 | 2 | 36 |

12/01/2011
5:50:17PM

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**
Aged as of  12/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

Page: 2

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.84 | 0.00 | 2,457.69 | 22,064.56 | 24,564.09 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 3 | 9 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,267.45 | 10,900.17 | 15,767.11 | 11,910.15 | 26,729.22 | 42,890.77 | 60,277.66 | 171,742.53 |
| Count: | 0 | 0 | 16 | 52 | 54 | 35 | 60 | 84 | 125 | 426 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 5,332.91 | 15,472.79 | 5,155.03 | 1,503.88 | 4,129.52 | 3,118.56 | 34,712.69 |
| Count: | 0 | 0 | 0 | 15 | 10 | 9 | 11 | 34 | 28 | 107 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 513.05 | 0.00 | 145.45 | 0.00 | 547.89 | 5,267.22 | 6,473.61 |
| Count: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 6 | 9 |
| MEDICARE | 9,838.13 | 96,764.44 | 371,205.78 | 60,522.36 | 78,240.81 | 15,468.29 | 54,063.10 | 93,980.26 | -2,267.88 | 777,815.29 |
| Count: | 3 | 18 | 57 | 14 | 11 | 3 | 7 | 15 | 6 | 134 |
| MEDICARE HMO | 0.00 | 1,503.73 | 14,432.62 | 2,008.20 | 25,499.24 | -33.90 | 1,721.44 | 2,290.69 | 3,984.97 | 51,406.99 |
| Count: | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 5 | 8 | 21 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 12,656.10 | 19,876.18 | 12,100.15 | 1,834.25 | 0.00 | 3,377.28 | -6,005.58 | -12,990.46 | 30,847.92 |
| Count: | 0 | 4 | 14 | 8 | 7 | 0 | 3 | 7 | 11 | 54 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,628.32 | 2,628.32 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| BLUE CROSS | 2,384.60 | 19,481.14 | 15,271.14 | 13,131.66 | 2,998.38 | -307.69 | 2,335.32 | 42,481.46 | -3,510.77 | 94,265.24 |
| Count: | 2 | 6 | 24 | 12 | 6 | 2 | 6 | 18 | 25 | 101 |
| **Outpatient** | 12,332.48 | 139,455.32 | 439,420.99 | 159,714.91 | 142,598.97 | 36,916.46 | 94,396.79 | 220,981.71 | 59,544.11 | 1,305,361.74 |
| Count: | 6 | 34 | 134 | 145 | 100 | 58 | 96 | 222 | 293 | 1088 |
| **Grand Totals:** | 577,982 | 413,893 | 2,450,543 | 789,284 | 241,314 | 168,942 | 161,424 | 633,127 | 157,625 | 5,594,133 |
| Count: | 24 | 44 | 207 | 209 | 132 | 95 | 151 | 348 | 438 | 1,648 |

EB_Summary_ATB_Report.rpt

12/01/2011
5:50:17PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 12/01/2011
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 3

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 8,497.38 | 84,997.41 | 82,999.52 | 13,530.06 | 65.13 | 3,483.75 | 69,389.80 | -81,996.88 | 180,966.17 |
| Count: | 0 | 1 | 16 | 30 | 10 | 6 | 8 | 41 | 77 | 189 |
| MEDICAID | 0.00 | 1,416.02 | 3,736.26 | 8,226.88 | -139.50 | 3,933.06 | 13,721.33 | 112,100.64 | -15,587.75 | 127,406.94 |
| Count: | 0 | 1 | 7 | 15 | 1 | 3 | 4 | 26 | 25 | 82 |
| MEDICAID HMO | 1,740.01 | 45,060.17 | 16,596.70 | 40,570.24 | 6,142.38 | 0.00 | 2,987.90 | 98,016.95 | 9,131.71 | 220,246.06 |
| Count: | 2 | 5 | 8 | 12 | 2 | 0 | 2 | 18 | 7 | 56 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,851.28 | 0.00 | 14,683.20 | 40,397.12 | 81,931.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 14 | 9 | 28 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,223.35 | 26,092.49 | 43,184.11 | 32,890.22 | 47,535.28 | 178,019.28 | 85,184.14 | 416,128.87 |
| Count: | 0 | 0 | 18 | 67 | 68 | 52 | 82 | 123 | 175 | 585 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,132.00 | 14,303.12 | 21,596.65 | 11,258.06 | 15,978.18 | 34,290.04 | 12,421.07 | 110,979.12 |
| Count: | 0 | 0 | 1 | 24 | 17 | 19 | 35 | 68 | 48 | 212 |
| SELF PAY | 0.00 | 0.00 | 21,614.83 | 63,150.70 | 20,508.55 | 145.45 | 0.00 | 547.89 | 34,062.98 | 140,030.40 |
| Count: | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 8 | 15 |
| MEDICARE | 320,025.80 | 280,364.20 | 1,721,262.87 | 295,887.04 | 76,322.81 | 17,843.64 | 53,231.10 | 93,940.26 | 59,102.34 | 2,917,980.06 |
| Count: | 12 | 24 | 102 | 22 | 13 | 5 | 8 | 16 | 19 | 221 |
| MEDICARE HMO | 162,891.57 | 46,417.78 | 293,163.61 | 24,467.03 | 55,119.83 | -33.90 | 1,721.44 | 2,024.12 | -12,698.74 | 573,072.74 |
| Count: | 3 | 3 | 6 | 2 | 4 | 1 | 1 | 7 | 15 | 42 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 12,656.10 | 38,778.70 | 86,214.42 | 1,834.25 | 76,296.84 | 3,377.28 | -13,867.22 | 20,491.68 | 225,782.05 |
| Count: | 0 | 4 | 17 | 11 | 7 | 1 | 3 | 10 | 14 | 67 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,367.85 | 3,367.86 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| BLUE CROSS | 93,324.19 | 19,481.14 | 266,037.48 | 147,372.44 | 2,978.38 | -307.69 | 19,387.66 | 43,981.56 | 3,640.71 | 595,895.87 |
| Count: | 7 | 6 | 31 | 24 | 7 | 2 | 8 | 24 | 33 | 144 |
| **Grand Totals:** | 577,981.57 | 413,892.79 | 2,450,543.21 | 789,283.88 | 241,313.87 | 168,942.09 | 161,423.92 | 633,126.52 | 157,625.44 | 5,594,133.29 |
| Count: | 24 | 44 | 207 | 209 | 132 | 95 | 151 | 348 | 433 | 1,648 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of December 2, 2011**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | - | - | 1,400.00 | - | 1,400.00 |
| ABBOTT VASCULAR | - | 2,880.00 | - | - | 2,880.00 |
| AIRGAS MID AMERICA | 1,200.00 | 2,826.60 | 2,960.29 | 2,676.01 | 9,662.90 |
| AGRAWAL, MAHESH M.D. | 6,000.00 | 12,000.00 | - | - | 18,000.00 |
| AMERICAN RED CROSS | 6,000.00 | 18,124.15 | - | - | 24,124.15 |
| ANGIODYNAMICS | - | - | - | 2,056.87 | 2,056.87 |
| ARAMARK | 7,000.00 | 14,000.00 | 7,000.00 | - | 28,000.00 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | 1,132.30 | 1,132.30 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 25.00 | - | 25.00 |
| BMA APPLICATIONS OF KY | 1,500.00 | 1,219.63 | 3,133.87 | - | 5,853.50 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 114.07 | 5,326.47 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | 8,025.00 | 32,100.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 8,507.57 | 34,030.28 |
| CARSTENS | - | - | 141.73 | - | 141.73 |
| CINTAS | 400.00 | 422.50 | - | - | 822.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | - | - | 237.20 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 314.65 | - | - | - | 314.65 |
| D&D MEDICAL, INC. | 88.72 | 88.72 | - | - | 177.44 |
| DARLING INTERNATIONAL, INC. | - | - | 1,350.00 | - | 1,350.00 |
| DRAGER | - | 2,872.07 | - | - | 2,872.07 |
| DUKE ENERGY | 32,000.00 | 31,256.14 | - | - | 63,256.14 |
| ECOLAB | - | - | - | - | - |
| FILE MANAGEMENT PROS, LLC (I) | 126.90 | 126.90 | - | - | 253.80 |
| FLOYD MEMORIAL HOSPITAL | 8,000.00 | 8,106.12 | 8,106.12 | 8,592.31 | 32,804.55 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,268.50 | - | - | - | 1,268.50 |
| HEALTH CARE INFORMATION SYSTESM AND MEDI-BILL S | - | - | 1,040.00 | - | 1,040.00 |
| HEALTHLAND | - | - | 40,000.00 | 5,000.00 | 45,000.00 |
| HEME MANAGEMENT | 31,000.00 | 18,000.00 | 13,766.98 | - | 62,766.98 |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | 24.70 | 24.70 | - | - | 49.40 |
| HOPEWELL HEALTHCARE | - | 2,960.12 | 2,578.88 | - | 5,539.00 |
| HORIZONS MEDICAL STAFFING | - | - | 2,110.85 | - | 2,110.85 |
| INDIANA DEPT. OF REVENUE | 3,125.00 | 3,125.00 | 3,075.00 | 3,100.00 | 12,425.00 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 200.00 | - | - | - | 200.00 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | - | - | 101.76 | - | 101.76 |
| JOHNSON & JOHNSON | - | 8,255.12 | 14,108.29 | 4,276.30 | 26,639.71 |
| LABORATORY CORPORATION | 24,899.62 | 24,899.62 | 23,654.12 | - | 73,453.36 |
| LANDAUER | 484.99 | 484.99 | - | - | 969.98 |
| LANTHEUS | 454.00 | 454.00 | - | - | 908.00 |
| M & M OFFICE PRODUCTS, INC. | 95.00 | 95.00 | - | - | 190.00 |
| MAQUET | - | 3,016.00 | - | - | 3,016.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | - | 4,671.08 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDTRONIC USA INC | - | 1,500.00 | 5,000.00 | - | 6,500.00 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | 251.81 | - | 251.81 |
| NEW CHAPEL EMS | - | - | - | - | - |
| NORTON HEALTHCARE | - | - | - | - | - |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 2,282.25 | 9,129.00 |
| PHILIPS HEALTHCARE | - | - | - | - | - |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of December 2, 2011**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| PITNEY BOWES | - | - | 517.25 | - | 517.25 |
| PRESS GANEY | 2,000.00 | - | - | - | 2,000.00 |
| PROSOFT-MEDANTEX | - | - | - | - | - |
| QUADAX | 400.00 | - | - | - | 400.00 |
| ROCHE | - | - | - | - | - |
| S&J LIGHTING | - | - | 277.29 | - | 277.29 |
| ST. JOHN COMPANIES | 135.87 | 135.87 | - | - | 271.74 |
| ST. JUDE | 5,700.00 | 5,700.00 | - | - | 11,400.00 |
| SECURITAS SECURITY | 6,258.00 | 6,258.00 | - | - | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | 1,922.46 | - | - | 1,922.46 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 60,756.28 | 121,512.56 |
| SIMPLEXGRINNELL | 4,202.19 | 4,202.19 | 4,202.19 | - | 12,606.57 |
| SIRUS COMPUTER SOLUTIONS | - | - | - | - | - |
| STAPLES | - | - | - | - | - |
| STERICYCLE, INC. | 1,500.00 | - | - | - | 1,500.00 |
| STERIS | - | - | - | - | - |
| SYSMEX AMERICA, INC. | 6,000.00 | 7,120.30 | 4,890.52 | 3,055.61 | 21,066.43 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,753.86 | - | 2,753.86 |
| TRI-ANIM | 497.27 | 497.27 | - | - | 994.54 |
| UNIVERSAL HOSPITAL SERVICES | 16,105.23 | 16,105.23 | 15,121.82 | - | 47,332.28 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | - | - |
| VACO | 12,000.00 | 12,000.00 | 6,000.00 | - | 30,000.00 |
| VALCANO | - | 529.65 | - | - | 529.65 |
| VECTREN ENERGY | 14,000.00 | 13,105.26 | - | - | 27,105.26 |
| VERIZON | - | 875.45 | - | - | 875.45 |
| W.L. GORE & ASSOCIATES, INC. | - | 6,414.00 | - | - | 6,414.00 |
| WALNUT RIDGE | - | 1,894.12 | 1,899.35 | - | 3,793.47 |
| WASTE MANAGEMENT | 1,088.71 | 1,088.71 | - | - | 2,177.42 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | 774.20 | 774.20 |
| **Total:** | 212,884.17 | 287,810.45 | 229,879.98 | 135,532.60 | 866,107.20 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of December 1, 2011**
**FYE December 31, 2011**

| Operating Balance Per FTB Statement 11/30/11 | | $ | 117,962.66 |
| --- | --- | --- | --- |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (116,591.73) |
| Variance: | | $ | 234,554.39 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
| --- | --- | --- | --- |
| Payroll Checks | 479 - 3049 | $ | 36,470.42 |
| Nick Clark | 2885 | $ | 1,744.55 |
| Medtronic USA | 2886 | $ | 9,909.27 |
| Seneca Medical | 2887 | $ | 8,212.37 |
| Biotronik, Inc. | 2888 | $ | 12,000.00 |
| Makowsky Oil Co. | 2889 | $ | 960.31 |
| Hospira, Inc. | 2890 | $ | 1,098.41 |
| C.R. Bard, Inc. | 2891 | $ | 2,180.66 |
| Medline Industries | 2892 | $ | 1,357.38 |
| Medtronic USA, Inc. | 2893 | $ | 19,500.00 |
| J&J Healthcare | 2894 | $ | 945.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Clark Memorial Hospital | 7567 | $ | 622.61 |
| The Earthgrains Co. | 7643 | $ | 73.45 |
| Securitas | 7655 | $ | 2,086.08 |
| Aramark Uniform Services | 7657 | $ | 6,607.41 |
| Universal Hospital Services | 7658 | $ | 16,365.39 |
| 3DR Laboratories | 7659 | $ | 1,400.00 |
| Indiana American Water | 7660 | $ | 852.74 |
| Stericycle Inc. | 7661 | $ | 874.05 |
| Stericycle Inc. | 7662 | $ | 1,187.19 |
| 3DR Laboratories | 7663 | $ | 350.00 |
| Clarksville Wastewater | 7664 | $ | 1,818.86 |
| Cintas Document | 7665 | $ | 338.00 |
| Westerkamp Group | 7667 | $ | 12,000.00 |
| Lisa A. Tarufelli, LLC | 7668 | $ | 3,619.35 |
| Dietary Consultants, Inc. | 7669 | $ | 2,000.00 |
| Endo Technologies | 7670 | $ | 4,384.51 |
| Oates Flag Co. | 7671 | $ | 136.30 |
| Prairie Farms Dairy | 7672 | $ | 75.00 |
| Cardiovascular Specialists | 7673 | $ | 55,000.00 |
| The Leasing Group | 7674 | $ | 10,000.00 |
| Intec Building Services | 7675 | $ | 5,450.00 |
| Intec Supply Co. | 7676 | $ | 180.08 |
| Med One capital Funding | 7677 | $ | 10,000.00 |
| Horizons Medical Staffing | 7678 | $ | 4,205.00 |
| Total Outstanding Checks: | | $ | 234,554.39 |

| **Variance After Reconciling Items:** | | **$** | **-** |
| --- | --- | --- | --- |

# First Tennessee Bank: Transactions

**Account:** [____]7011 - Master - Operating Acct    or    - Enter an Account to Fin 

**Date:**    11/30/2011    to    11/30/2011    or    Select Month

## Transactions

**182087011 - Master - Operating Acct**    Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 11/30/2011 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-111130010778 | 08890778 | 23,862.79 | | 49,289.11 |
| 11/30/2011 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 1,213.67 | 50,482.78 |
| 11/30/2011 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT [____]7087 | S-GEN1111130 | | 99,012.17 | 149,494.95 |
| 11/30/2011 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT [____]7053 | S-GEN1111130 | | 3,967.51 | 153,462.46 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000007844 | 15,000.00 | | 138,462.46 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000003048 | 5,071.19 | | 133,391.27 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002038 | 1,867.57 | | 131,523.70 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002940 | 1,707.16 | | 129,816.54 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002947 | 1,858.95 | | 128,157.59 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000003012 | 1,581.30 | | 126,576.29 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000007666 | 1,487.94 | | 125,088.35 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002911 | 1,424.21 | | 123,664.14 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002987 | 1,337.40 | | 122,326.74 |
| 11/30/2011 | ACH Transfer | VZ WIRELESS VE VZW WEBPAY111303115588 | 00000003115588 | 875.45 | | 121,451.29 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002928 | 726.77 | | 120,724.52 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002901 | 594.69 | | 120,129.83 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002914 | 572.40 | | 119,557.43 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002844 | 527.50 | | 119,029.93 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002984 | 355.00 | | 118,674.93 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002999 | 345.29 | | 118,329.64 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002771 | 187.90 | | 118,141.74 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002002 | 98.35 | | 118,043.39 |
| 11/30/2011 | Check | SUBSTITUTE CHECK | 000000002903 | 80.73 | | 117,962.66 |

# First Tennessee Bank: Transactions

Page 1 of 1



Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 11/28/2011 | 2885 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,744.55 $ | (197,028.81) |
| 11/28/2011 | 2886 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 9,909.27 $ | (206,938.08) |
| 11/28/2011 | Various | A/P Check Run | Checks 7661 - 7666 | $ | 6,056.04 $ | (212,994.12) |
| 11/28/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,512.14 $ | (218,506.26) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCare Anesth | $ | (2,725.76) $ | (215,780.50) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,592.96) $ | (194,187.54) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,011.03) $ | (191,176.51) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - Mains Source Transfer | $ | (8,500.00) $ | (182,676.51) |
| 11/28/2011 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (750.00) $ | (181,926.51) |
| 11/28/2011 | | Correct Check # 7608 | Actual Check $99.00 not $99.99 as listed | $ | (0.99) $ | (181,925.52) |
| 11/29/2011 | 2887 | Seneca Medical | Medical Supplies | $ | 8,212.37 $ | (190,137.89) |
| 11/29/2011 | 2888 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 $ | (202,137.89) |
| 11/29/2011 | 2889 | Makowsky Oil Co. | Generator Fuel Supply | $ | 960.31 $ | (203,098.20) |
| 11/29/2011 | 2890 | Hospira, Inc. | Medical Supplies | $ | 1,098.41 $ | (204,196.61) |
| 11/29/2011 | 2891 | C.R. Bard, Inc. | Medical Supplies | $ | 2,180.66 $ | (206,377.27) |
| 11/29/2011 | 2892 | Medline Industries | Medical Supplies | $ | 1,357.38 $ | (207,734.65) |
| 11/29/2011 | Various | A/P Check Run | Checks 7667 - 7671 | $ | 22,140.16 $ | (229,874.81) |
| 11/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,500.00 $ | (234,374.81) |
| 11/29/2011 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 $ | (239,874.81) |
| 11/29/2011 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 $ | (245,874.81) |
| 11/29/2011 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 3,156.50 $ | (249,031.31) |
| 11/29/2011 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 3,857.36 $ | (252,888.67) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (87,094.96) $ | (165,793.71) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,946.60) $ | (146,847.11) |
| 11/29/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,155.35) $ | (145,691.76) |
| 11/30/2011 | 2893 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 19,500.00 $ | (165,191.76) |
| 11/30/2011 | 2894 | J&J Healthcare | Cath Lab Supplies | $ | 945.00 $ | (166,136.76) |
| 11/30/2011 | Various | A/P Check Run | Checks 7672 - 7678, Void Check # 7005 | $ | 29,910.08 $ | (196,046.84) |
| 11/30/2011 | | 1st Tenn. Transaction | Steris Wire - Settlement | $ | 23,862.79 $ | (219,909.63) |
| 11/30/2011 | | 1st Tenn. Transaction | Verizon Wireless - Telephone Payment | $ | 875.45 $ | (220,785.08) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (74,534.03) $ | (146,251.05) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicaid (IN) | $ | (7,519.43) $ | (138,731.62) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,793.73) $ | (116,937.89) |
| 11/30/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (346.16) $ | (116,591.73) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2011

| | Check | | | | |
|---|---|---|---|---|---|
| Date | Number | Payable To | Description | | Amount |
| 11/30/2011 | 7005 | Void Check # 7005 | Cardiovascular Specialists | $ | (55,000.00) |
| 11/30/2011 | 7672 | Prairie Farms Dairy | KMC Grill Supplies | $ | 75.00 |
| 11/30/2011 | 7673 | Cardiovascular Specialists | Short Term Loan Payment | $ | 55,000.00 |
| 11/30/2011 | 7674 | The Leasing Group | Court Order Payment | $ | 10,000.00 |
| 11/30/2011 | 7675 | Intec Building Services | Housekeeping Services | $ | 5,450.00 |
| 11/30/2011 | 7676 | Intec Supply Co. | Housekeeping Supplies | $ | 180.08 |
| 11/30/2011 | 7677 | Med One capital Funding | Court Order Payment | $ | 10,000.00 |
| 11/30/2011 | 7678 | Horizons Medical Staffing | Agency Nursing Staff | $ | 4,205.00 |
| | | | Subtotal: | $ | 29,910.08 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of December 1, 2011**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae Balance Per FTB Statement 11/30/11 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount |
|---|---|
| * KMC Balance: | |
| Unswept EFT Deposit | $ - |
| | $ - |
| | $ - |

First Tennessee Bank: Transactions



| Account: | | 067 - KENTUCKIANA MEDICA CTR LLC | or | - Enter an Account to Fin | | |
| Date: | | 11/30/2011 | to | 11/30/2011 | or | Select Month |

### Transactions

**182087067 - KENTUCKIANA MEDICA CTR LLC**                                Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 11/30/2011 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY111130150176 | 000000150176 | | 74,534.03 | 74,534.03 |
| 11/30/2011 | ACH Transfer In | ANTHEM VENDXP-PAY111130CC08492721 | 000008492721 | | 12,757.57 | 87,291.60 |
| 11/30/2011 | ACH Transfer In | EDS CORPORATION IFSSA/DH 111130200954770A | 000200954770 | | 7,519.43 | 94,811.03 |
| 11/30/2011 | ACH Transfer In | CIGNA VENDXP-PAY111130263640904 | 000263640904 | | 4,107.44 | 98,918.47 |
| 11/30/2011 | ACH Transfer In | ANTHEM VENDXP-PAY111130CC08492072 | 000008492072 | | 93.70 | 99,012.17 |
| 11/30/2011 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 7011 | S-GEN1111130 | 99,012.17 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of December 1, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 11/30/11 | | $ | 489.52 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 489.52 |
| Variance: | | $ | - |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | | Amount |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

First Financial Bank, N.A.: Account Transactions                     Page 1 of 1



**Another step on the path to success**

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

View Transactions for: checking 0804 ▼

Transactions from 11/16/2011 to 12/01/2011

Current Balance: 600.86
Available Balance: 600.86

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 12/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 171.17 | 600.86 |
| 12/01/2011 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -59.83 | | 429.69 |
| 11/30/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 100.83 | 489.52 |
| 11/29/2011 | 5179 | Check 5179 | -750.00 | | 388.69 |
| 11/29/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 49.96 | 1,138.69 |
| 11/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 106.30 | 1,088.73 |
| 11/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 52.04 | 982.43 |
| 11/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 27.45 | 930.39 |
| 11/28/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 16.85 | 902.94 |
| 11/25/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 131.72 | 886.09 |
| 11/23/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 116.27 | 754.37 |
| 11/22/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 67.66 | 638.10 |
| 11/21/2011 | 5178 | Check 5178 | -1,000.00 | | 570.44 |
| 11/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 143.97 | 1,570.44 |
| 11/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 136.60 | 1,426.47 |
| 11/21/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 55.96 | 1,289.87 |
| 11/18/2011 | | Account Analysis Charge | -19.44 | | 1,233.91 |
| 11/18/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 114.11 | 1,253.35 |
| 11/17/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 79.48 | 1,139.24 |
| 11/16/2011 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 138.02 | 1,059.76 |
| **Totals (this page):** | | **Transactions: 20** | **Debits: -1,829.27** | **Credits: 1,508.39** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 11/18/2011 | 5178 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (1,000.00) $ | 253.35 |
| 11/18/2011 | | | Account Analysis Charge/Bank Fee | $ (19.44) $ | 233.91 |
| 11/21/2011 | | | Credit/Debit Transaction - KMC Grill | $ 336.53 $ | 570.44 |
| 11/22/2011 | | | Credit/Debit Transaction - KMC Grill | $ 67.66 $ | 638.10 |
| 11/23/2011 | | | Credit/Debit Transaction - KMC Grill | $ 116.27 $ | 754.37 |
| 11/25/2011 | | | Credit/Debit Transaction - KMC Grill | $ 131.72 $ | 886.09 |
| 11/28/2011 | | | Credit/Debit Transaction - KMC Grill | $ 202.64 $ | 1,088.73 |
| 11/28/2011 | 5179 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (750.00) $ | 338.73 |
| 11/29/2011 | | | Credit/Debit Transaction - KMC Grill | $ 49.96 $ | 388.69 |
| 11/30/2011 | | | Credit/Debit Transaction - KMC Grill | $ 100.83 $ | 489.52 |
| 12/1/2011 | | | Account Analysis Charge/Bank Fee | $ (59.83) $ | 429.69 |
| 12/1/2011 | | | Credit/Debit Transaction - KMC Grill | $ 171.17 $ | 600.86 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of December 30, 2011**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 11/30/11 | | $ | 469.61 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 469.61 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

| | | | |
|---|---|---|---|
| **Variance After Reconciling Items:** | | **$** | **-** |



**Your Finances**
**Anywhere, Anytime**

History from 11-21-2011 to 12-01-2011

Printer-Friendly Version

**Free Business Checking** ███ **5349**   Account Info

How do I sort?

| Date | Check # | Transaction / Description | Credit | Debit | Balance |
|------|---------|---------------------------|--------|-------|---------|
| 11-30-2011 | 1087 | REGULAR CHECK | | 183.53 | 469.61 |
| 11-29-2011 | 1086 | REGULAR CHECK | | 8,500.00 | 653.14 |
| 11-29-2011 | 1086 | REGULAR CHECK | | 40.00 | 9,153.14 |
| 11-28-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 512.80 | | 9,193.14 |
| 11-28-2011 | | CUSTOMER DEPOSIT | 297.63 | | 8,680.34 |
| 11-28-2011 | | CUSTOMER DEPOSIT | 5,121.00 | | 8,382.71 |
| 11-28-2011 | | CUSTOMER DEPOSIT | 15.73 | | 3,261.71 |
| 11-25-2011 | 1084 | REGULAR CHECK | | 612.80 | 3,245.98 |
| 11-25-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 270.00 | | 3,858.78 |
| 11-25-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 100.00 | | 3,588.78 |
| 11-23-2011 | | CUSTOMER DEPOSIT | 88.95 | | 3,488.78 |
| 11-23-2011 | | CUSTOMER DEPOSIT | 40.00 | | 3,399.83 |
| 11-23-2011 | | CUSTOMER DEPOSIT | 1,323.75 | | 3,359.83 |
| 11-22-2011 | 1083 | REGULAR CHECK | | 270.00 | 2,036.08 |
| 11-22-2011 | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | 596.81 | | 2,306.08 |
| 11-21-2011 | 1082 | REGULAR CHECK | | 1,500.00 | 1,709.27 |
| 11-21- | 1081 | REGULAR CHECK | | 995.38 | 3,209.27 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/11

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 11/18/2011 | 1081 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (995.38) $ | 1,531.96 |
| 11/18/2011 | 1082 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,500.00) $ | 31.96 |
| 11/21/2011 | | | Credit Card - Patient Paymt | $ | 1,663.31 $ | 1,695.27 |
| 11/21/2011 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,709.27 |
| 11/21/2011 | 1083 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (270.00) $ | 1,439.27 |
| 11/22/2011 | | | Credit Card - Patient Paymt | $ | 596.81 $ | 2,036.08 |
| 11/23/2011 | | | Deposit - KMC Grill Receipts | $ | 1,323.75 $ | 3,359.83 |
| 11/23/2011 | | | Deposit - Patient Payment - Cash | $ | 40.00 $ | 3,399.83 |
| 11/23/2011 | | | Deposit - Rebates & Refunds | $ | 88.95 $ | 3,488.78 |
| 11/23/2011 | 1084 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (612.80) $ | 2,875.98 |
| 11/25/2011 | | | Credit Card - Patient Paymt | $ | 370.00 $ | 3,245.98 |
| 11/28/2011 | 1085 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (40.00) $ | 3,205.98 |
| 11/28/2011 | 1086 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (8,500.00) $ | (5,294.02) |
| 11/28/2011 | | | Deposit - Willis W. Comp Refund | $ | 5,121.00 $ | (173.02) |
| 11/28/2011 | | | Deposit - Stericycle Rebate | $ | 15.73 $ | (157.29) |
| 11/28/2011 | | | Deposit - Novartis Rebate | $ | 297.63 $ | 140.34 |
| 11/28/2011 | | | Credit Card - Patient Paymt | $ | 512.80 $ | 653.14 |
| 11/29/2011 | 1087 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (183.53) $ | 469.61 |