## U.S. Trustee Basic Monthly Operating Report

Case Name: *Kentuckiana Medical Center*　　Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*　　SIC Code: _____

Month (or portion) covered by this report: *January 2012*

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*　　　　　　　　　　*2-12-12*

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY　　DATE REPORT SIGNED

*Nicholas R. Clark - Chief Financial Officer*

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✔ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✔ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✔ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✔ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✔ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✔ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✔ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✔ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✔ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✔ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✔ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✔ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039- BHL -11**   SIC Code: _____

Month (or portion) covered by this report: **January 2012**

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**   **1,400,940**

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.   [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES**   **2,162,838**

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH   **<761,898>**

Page 2 of 4

### U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** January 2012

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** 1,218,515

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** 5,829,621

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 152

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE? 0

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-11   SIC Code: _____

Month (or portion) covered by this report: _____

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:  2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):  1,400,940

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:  <1051476>

PROJECTED EXPENSES FOR THE MONTH:  2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):  2,162,838

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:  596,905

PROJECTED CASH PROFIT FOR THE MONTH:  <307,327>

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)  < 761,898 >

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:  <454,571>

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | | Projected | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV 4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

**TOTAL   CHECKS:    1**
**TOTAL VOUCHERS:   174**

**EMPLOYER SERVICES**

TO BE OPENED BY ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **02/01/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

**TOTAL    CHECKS:    152**
**TOTAL  VOUCHERS:     0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

January 2012


Actual monthly net loss was ($761,898) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($454,571). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
January 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,400,940 | $ 1,623,489 | $ (222,549) |
| Expenses | 2,162,838 | 1,613,726 | 549,112 |
| Net Profit | $ (761,898) | $ 9,763 | $ (771,661) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 1/3/2011 | | 1st Tenn. Transaction | Deposit - S.T. Loan - P.N | $ | (50,000.00) |
| 1/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (15,305.62) |
| 1/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,784.34) |
| 1/3/2011 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (191.18) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (77,117.22) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - Campbell | $ | (50,000.00) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,420.93) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,500.00) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (1,320.24) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (958.16) |
| 1/4/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (800.00) |
| 1/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (27,670.86) |
| 1/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,524.58) |
| 1/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (376.50) |
| 1/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,271.01) |
| 1/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,699.17) |
| 1/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (181.70) |
| 1/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (43,371.57) |
| 1/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,284.40) |
| 1/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (326.98) |
| 1/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 1/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,653.05) |
| 1/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,731.05) |
| 1/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (115,853.97) |
| 1/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,044.65) |
| 1/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (4,648.04) |
| 1/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (14,087.58) |
| 1/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,953.59) |
| 1/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,705.72) |
| 1/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,784.07) |
| 1/13/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (1,750.00) |
| 1/13/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (750.00) |
| 1/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (348.33) |
| 1/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (93,227.10) |
| 1/17/2012 | | 1st Tenn. Transaction | Deposit - Transf From Hall Robb - LaRocca | $ | (50,000.00) |
| 1/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,302.06) |
| 1/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,262.37) |
| 1/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (11,707.33) |
| 1/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (822.59) |
| 1/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (250.00) |
| 1/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (136,692.81) |
| 1/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (4,926.62) |
| 1/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,301.99) |
| 1/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,294.76) |
| 1/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (116,167.40) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 1/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (34,195.83) |
| 1/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,272.46) |
| 1/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (17,547.85) |
| 1/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,302.45) |
| 1/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,855.00) |
| 1/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 1/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (40,439.54) |
| 1/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,265.56) |
| 1/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (459.20) |
| 1/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,885.96) |
| 1/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (3,449.95) |
| 1/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,580.57) |
| 1/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,014.20) |
| 1/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,943.41) |
| 1/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (11,519.26) |
| 1/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,548.70) |
| 1/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (68,325.37) |
| 1/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,362.14) |
| 1/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (811.90) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (72,841.25) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (60,544.43) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,763.26) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,109.35) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (901.64) |
| | | | | $ | (1,623,488.82) |
| 1/3/2011 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 1/3/2011 | 2953 | J&J Healthcare | O.R. Supplies | $ | 334.22 |
| 1/3/2011 | 2954 | Roche Diagnostics | Laboratory Supplies | $ | 558.79 |
| 1/3/2011 | Various | A/P Check Run | Checks 7776 - 7777 | $ | 1,512.62 |
| 1/3/2011 | 2952 | Cummins Crosspoint | Plant Ops Generator Repair | $ | 3,830.92 |
| 1/3/2011 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 98,480.47 |
| 1/4/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 1/4/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,831.25 |
| 1/4/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 5,121.62 |
| 1/4/2012 | Various | A/P Check Run | Checks 7778 - 7780 | $ | 6,388.40 |
| 1/4/2012 | 2956 | St. Jude Medical | Implants - Defibrillator / Pacemaker | $ | 11,550.00 |
| 1/4/2012 | 2955 | St. Jude Medical | Implants - Defibrillator / Pacemaker | $ | 18,400.00 |
| 1/5/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,763.30 |
| 1/5/2012 | | 1st Tenn. Transaction | Charge Back Debit - Returned Deposit | $ | 30,000.00 |
| 1/5/2012 | Various | A/P Check Run | Checks 7781 - 7785 | $ | 53,245.41 |
| 1/5/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 12/31/11 | $ | 95,903.38 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 1/6/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 225.84 |
| 1/6/2012 | 2960 | AMSC, Inc. | O.R. Supplies | $ | 1,679.00 |
| 1/6/2012 | Various | A/P Check Run | Checks 7786 - 7788 | $ | 2,899.31 |
| 1/6/2012 | 2957 | Seneca Medical | Medical Supplies | $ | 5,500.65 |
| 1/6/2012 | 2958 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 1/6/2012 | 2959 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 1/6/2012 | 3370 - 3525 | ADP Payroll Checks | Payroll PPE 12/31/11 | $ | 195,494.53 |
| 1/9/2012 | 2963 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,437.32 |
| 1/9/2012 | 2962 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,610.03 |
| 1/9/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 14,500.00 |
| 1/9/2012 | Various | A/P Check Run | Checks 7789 - 7795 | $ | 18,994.36 |
| 1/10/2012 | 2966 | Hill Rom | Medical Supplies | $ | 253.96 |
| 1/10/2012 | 2965 | Reflex Graphics | Prescription Pads | $ | 397.48 |
| 1/10/2012 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,738.81 |
| 1/10/2012 | 2964 | Seneca Medical | Medical Supplies | $ | 3,720.22 |
| 1/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,700.00 |
| 1/10/2012 | Various | A/P Check Run | Checks 7796 - 7798 | $ | 17,744.98 |
| 1/10/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 1 of 4 | $ | 25,000.00 |
| 1/11/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,600.00 |
| 1/11/2012 | Various | A/P Check Run | Checks 7799 - 7802 | $ | 20,108.68 |
| 1/11/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 2 of 4 | $ | 25,000.00 |
| 1/12/2012 | 2967 | Grainger Supply | Plant Ops Supplies - Fuses | $ | 219.90 |
| 1/12/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,200.00 |
| 1/12/2012 | Various | A/P Check Run | Checks 7803 - 7807 | $ | 22,473.85 |
| 1/12/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 3 of 4 | $ | 25,000.00 |
| 1/13/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 225.93 |
| 1/13/2012 | | 1st Tenn. Transaction | ADP - Payroll Fee | $ | 661.75 |
| 1/13/2012 | 2968 | Seneca Medical | Medical Supplies | $ | 7,972.62 |
| 1/13/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 4 of 4 | $ | 22,006.62 |
| 1/13/2012 | Various | A/P Check Run | Checks 7808 - 7813 | $ | 49,613.75 |
| 1/16/2012 | 2970 | Phil Hefley | Plant Operations Expenses | $ | 56.96 |
| 1/16/2012 | 2969 | Paul Newsom | Expenses Reimbursement - See Report | $ | 126.41 |
| 1/16/2012 | 2971 | J&J Healthcare | Cath Lab Supplies | $ | 141.75 |
| 1/16/2012 | 2972 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,221.05 |
| 1/16/2012 | Various | A/P Check Run | Check 7814 | $ | 1,326.06 |
| 1/17/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 23.75 |
| 1/17/2012 | 2974 | AMSC, Inc. | O.R. Supplies | $ | 747.00 |
| 1/17/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 1/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,300.00 |
| 1/17/2012 | 2973 | Seneca Medical | Medical Supplies | $ | 5,288.39 |
| 1/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 6,016.72 |
| 1/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 11,000.00 |
| 1/17/2012 | Various | A/P Check Run | Checks 7815 - 7821 | $ | 36,084.08 |
| 1/18/2012 | 2975 | Grainger Supply | Plant Operations Fuses | $ | 73.30 |
| 1/18/2012 | | 1st Tenn. Transaction | TASC Admin Fee | $ | 569.25 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 1/18/2012 | 2976 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,100.00 |
| 1/18/2012 | Various | A/P Check Run | Checks 7822 - 7832, Void Check # 7657 | $ | 14,913.26 |
| 1/19/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 1/19/2012 | 2979 | J&J Healthcare | Cath Lab Supplies | $ | 334.22 |
| 1/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 2,737.70 |
| 1/19/2012 | 2977 | Roche Diagnostics | Laboratory Supplies | $ | 5,984.72 |
| 1/19/2012 | 2978 | St. Jude Medical | Implants - Pacemakers (2) | $ | 7,600.00 |
| 1/19/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 01/14/12 | $ | 93,130.95 |
| 1/19/2012 | Various | A/P Check Run | Checks 7833 - 7849 | $ | 125,965.07 |
| 1/20/2012 | | 1st Tenn. Transaction | ADP - Payroll Fee | $ | 144.40 |
| 1/20/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 201.33 |
| 1/20/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |
| 1/20/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 1/20/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 1/20/2012 | 2980 | Seneca Medical | Medical Supplies | $ | 12,465.13 |
| 1/20/2012 | Various | A/P Check Run | Checks 7850 - 7859 | $ | 50,372.81 |
| 1/20/2012 | 3526 - 3676 | ADP Payroll Checks | Payroll PPE 01/14/12 | $ | 192,234.95 |
| 1/23/2012 | 2855 | Void | Void Lost Payroll Check # 2855 | $ | (239.73) |
| 1/23/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 1/23/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 933.46 |
| 1/23/2012 | Various | A/P Check Run | Checks 7860 - 7862 | $ | 2,663.20 |
| 1/23/2012 | 2981 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,779.92 |
| 1/23/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 6,041.96 |
| 1/23/2012 | 2982 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 14,400.00 |
| 1/24/2012 | | 2985 Culligan Water | Water Softening Supplies | $ | 250.00 |
| 1/24/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 849.33 |
| 1/24/2012 | | 2984 Medtronic USA, Inc. | O.R. Supplies | $ | 950.00 |
| 1/24/2012 | Various | A/P Check Run | Checks 7863 - 7865 | $ | 978.25 |
| 1/24/2012 | | 2986 Hospira Worldwide, Inc. | Medical Supplies | $ | 1,152.89 |
| 1/24/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,863.81 |
| 1/24/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,400.00 |
| 1/24/2012 | | 2983 Seneca Medical | Medical Supplies | $ | 6,107.43 |
| 1/25/2012 | | 2988 SWH Supply Co. | Plant Operations Supplies | $ | 379.81 |
| 1/25/2012 | | 2987 Boston Scientific | Cath Lab Supplies | $ | 1,675.34 |
| 1/25/2012 | Various | A/P Check Run | Checks 7866 - 7867 | $ | 6,078.63 |
| 1/26/2012 | | 2991 C.R. Bard | Medical Supplies | $ | 666.00 |
| 1/26/2012 | | 2990 Medline Industries | Medical Supplies | $ | 1,162.70 |
| 1/26/2012 | | 2989 Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 1/26/2012 | Various | A/P Check Run | Checks 7868 - 7871 | $ | 12,511.86 |
| 1/27/2012 | | 1st Tenn. Transaction | ADP - Payroll Fee | $ | 364.76 |
| 1/27/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 403.35 |
| 1/27/2012 | | 2993 Lusk Mechanical | Plant Operations Repairs | $ | 540.00 |
| 1/27/2012 | | 2997 J&J Healthcare | Cath Lab Supplies | $ | 661.50 |
| 1/27/2012 | | 2995 AMSC, Inc. | O.R. Supplies | $ | 2,067.00 |
| 1/27/2012 | | 2996 Tracy McConnell | Site Rite Ultrasound System | $ | 2,500.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 1/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,721.23 |
| 1/27/2012 | 2992 | Seneca Medical | Medical Supplies | $ | 8,037.30 |
| 1/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,800.00 |
| 1/27/2012 | Various | A/P Check Run | Checks 7872 - 7876 | $ | 21,860.18 |
| 1/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,718.05 |
| 1/30/2012 | Various | A/P Check Run | Checks 7877 - 7881 | $ | 25,218.00 |
| 1/31/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 1/31/2012 | 2999 | Abbott Vascular | Cath Lab Supplies | $ | 2,700.00 |
| 1/31/2012 | 2998 | Seneca Medical | Medical Supplies | $ | 4,081.00 |
| 1/31/2012 | Various | A/P Check Run | Checks 7882 - 7884 | $ | 20,055.92 |
| | | | | $ | 1,613,725.92 |
| | | | Cash Collections | $ | 1,623,488.82 |
| | | | Cash Disbursements | $ | (1,613,725.92) |
| | | | Net Cash | $ | 9,762.90 |

02/01/2012
7:31:04PM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 02/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| BAD DEBT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 589.02 | 589.02 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BAD DEBT MCARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,132.00 | 1,132.00 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| COMMERCIAL INS | 8,670.25 | 0.00 | 131,720.48 | 12,130.86 | 1,132.00 | -2,521.57 | -1,439.10 | 14,705.50 | 36,018.95 | 200,417.37 |
| Count: | 1 | 0 | 6 | 7 | 1 | 2 | 2 | 6 | 15 | 40 |
| MEDICAID | 42,645.02 | 178,585.28 | 13,679.75 | 9,103.54 | 11,320.00 | 5,660.00 | 900.00 | 21,424.21 | 66,385.15 | 349,702.95 |
| Count: | 1 | 4 | 3 | 7 | 10 | 5 | 1 | 9 | 20 | 60 |
| MEDICAID HMO | 0.00 | 9,823.40 | 164,580.99 | 0.00 | 0.00 | -865.90 | 5,582.73 | 76,298.83 | 23,508.58 | 278,928.63 |
| Count: | 0 | 1 | 10 | 0 | 0 | 1 | 1 | 5 | 6 | 24 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,006.71 | 8,774.72 | 20,867.92 | 63,649.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 7 | 10 | 22 |
| SP AFTER INS NM | 0.00 | 0.00 | 6,348.68 | 14,820.24 | 8,304.06 | 14,557.11 | 31,123.73 | 108,003.98 | 48,939.20 | 232,097.00 |
| Count: | 0 | 0 | 4 | 15 | 9 | 9 | 18 | 43 | 55 | 153 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,156.00 | 4,671.12 | 5,048.88 | 5,778.07 | 10,567.69 | 23,253.28 | 22,997.03 | 73,472.07 |
| Count: | 0 | 0 | 1 | 5 | 9 | 9 | 14 | 43 | 25 | 106 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 37,918.10 | 21,614.83 | 0.00 | 83,146.20 | 0.00 | 28,695.76 | 171,374.89 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 7 |
| MEDICARE | 100,674.08 | 320,411.20 | 1,301,475.74 | 407,658.23 | 1,328.10 | 0.00 | 22,694.87 | 0.00 | 53,711.53 | 2,207,953.75 |
| Count: | 6 | 8 | 35 | 10 | 4 | 0 | 3 | 0 | 10 | 76 |
| MEDICARE HMO | 44,591.69 | 488,462.61 | 87,601.99 | 18,406.34 | -112.70 | 7,989.99 | 29,620.59 | -246.57 | -949.14 | 675,364.80 |
| Count: | 1 | 3 | 2 | 2 | 1 | 2 | 14 | 1 | 5 | 18 |
| MANAGED CARE | 0.00 | 0.00 | 126,752.31 | 1,132.00 | 1,030.69 | 134.83 | 9,269.07 | 974.73 | 25,106.50 | 164,400.13 |
| Count: | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 3 | 4 | 15 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 5,485.85 | 101,424.23 | 1,156.00 | 124,952.21 | 0.00 | 826.18 | 0.00 | 18,204.34 | 10,069.08 | 262,117.89 |
| Count: | 1 | 3 | 1 | 7 | 0 | 1 | 0 | 2 | 13 | 32 |
| **Inpatient** | 202,066.89 | 1,098,706.72 | 1,834,471.94 | 630,792.64 | 49,665.86 | 31,558.71 | 225,472.49 | 271,393.02 | 337,811.12 | 4,681,939.39 |
| **Count:** | 10 | 19 | 66 | 53 | 36 | 36 | 49 | 119 | 166 | 556 |
| **Outpatient** | | | | | | | | | | |
| BAD DEBT MCARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.60 | 1,385.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

EB_Summary_ATB_Report.rpt

02/01/2012
7:31:04PM

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**
Aged as of 02/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 2

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **COMMERCIAL INS** | 0.00 | 14,774.46 | 38,332.48 | 31,889.13 | 3,827.28 | 3,028.76 | 19.71 | 6,330.88 | 2,070.55 | 100,273.25 |
| Count: | 0 | 3 | 17 | 22 | 4 | 7 | 6 | 19 | 72 | 150 |
| **MEDICAID** | 0.00 | 0.00 | 8,308.56 | 3,018.53 | 6,974.45 | 6,572.21 | 2,843.73 | 1,800.71 | 7,962.83 | 37,481.02 |
| Count: | 0 | 0 | 2 | 9 | 16 | 13 | 5 | 5 | 13 | 63 |
| **MEDICAID HMO** | 0.00 | 2,317.86 | 18,817.47 | 2,668.08 | 2,520.23 | 11,857.09 | 559.65 | 6,281.85 | 12,454.32 | 57,476.55 |
| Count: | 0 | 2 | 7 | 4 | 5 | 8 | 1 | 8 | 5 | 40 |
| **COMPENSATION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **CHARITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 815.62 | 1,214.65 | 23,307.60 | 25,337.87 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 5 | 10 |
| **SP AFTER INS NM** | 0.00 | 0.00 | 4,459.83 | 6,017.51 | 4,824.04 | 6,137.78 | 26,221.49 | 53,254.87 | 58,192.36 | 159,107.88 |
| Count: | 0 | 0 | 23 | 31 | 17 | 35 | 66 | 101 | 132 | 405 |
| **SP AFTER MCARE** | 0.00 | 0.00 | 357.81 | 3,819.99 | 2,280.12 | 5,195.73 | 20,619.74 | 5,108.90 | 3,019.88 | 40,402.17 |
| Count: | 0 | 0 | 2 | 6 | 7 | 10 | 19 | 33 | 33 | 110 |
| **SELF PAY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.45 | 547.89 | 5,267.22 | 5,960.56 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| **MEDICARE** | 249.70 | 66,916.21 | 336,952.58 | 31,781.45 | 5,913.29 | 17,814.63 | 268.81 | 33,007.10 | -6,021.06 | 486,882.71 |
| Count: | 1 | 10 | 70 | 17 | 3 | 2 | 2 | 9 | 10 | 124 |
| **MEDICARE HMO** | 0.00 | 427.86 | 75,302.38 | 1,422.07 | 0.00 | 0.00 | -3,012.03 | 7,811.12 | 23,463.95 | 105,415.35 |
| Count: | 0 | 1 | 7 | 1 | 0 | 0 | 2 | 7 | 9 | 27 |
| **LIABILITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **MANAGED CARE** | 0.00 | 13,500.70 | 32,952.79 | 55.59 | 1,729.86 | 643.30 | -196.56 | -3,556.33 | -12,009.03 | 33,120.32 |
| Count: | 0 | 3 | 8 | 1 | 2 | 2 | 5 | 7 | 12 | 40 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,628.32 | 2,628.32 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| **BLUE CROSS** | 2,384.60 | 7,142.87 | 70,217.87 | 13,737.66 | 81.06 | 824.19 | 2,375.76 | 2,179.16 | -7,079.05 | 91,864.12 |
| Count: | 2 | 6 | 28 | 5 | 4 | 4 | 8 | 13 | 30 | 100 |
| **Outpatient** | 2,634.30 | 105,079.96 | 585,701.77 | 94,410.01 | 28,150.33 | 52,073.69 | 50,897.72 | 113,980.80 | 114,752.69 | 1,147,681.27 |
| Count: | 3 | 25 | 164 | 96 | 58 | 81 | 118 | 206 | 333 | 1084 |
| **Grand Totals:** | 204,701 | 1,203,787 | 2,420,174 | 725,203 | 77,816 | 83,632 | 276,370 | 385,374 | 452,564 | 5,829,621 |
| Count: | 13 | 44 | 230 | 149 | 94 | 117 | 167 | 325 | 501 | 1,640 |

EB_Summary_ATB_Report.rpt

02/01/2012
7:31:04PM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 02/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| BAD DEBT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 589.02 | 589.02 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BAD DEBT MCARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,517.60 | 2,517.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| COMMERCIAL INS | 8,670.25 | 14,774.46 | 170,052.96 | 44,019.99 | 4,959.28 | 507.19 | -1,419.39 | 21,036.38 | 38,089.50 | 300,690.62 |
| Count: | 1 | 3 | 23 | 29 | 5 | 9 | 8 | 25 | 87 | 190 |
| MEDICAID | 42,645.02 | 178,585.28 | 21,988.31 | 12,122.07 | 18,294.45 | 12,232.21 | 3,743.73 | 23,224.92 | 74,347.98 | 387,183.97 |
| Count: | 1 | 4 | 5 | 16 | 26 | 18 | 6 | 14 | 33 | 123 |
| MEDICAID HMO | 0.00 | 12,141.26 | 183,398.46 | 2,668.08 | 2,520.23 | 10,991.19 | 6,142.38 | 82,580.68 | 35,962.90 | 336,405.18 |
| Count: | 0 | 3 | 17 | 4 | 5 | 9 | 2 | 13 | 11 | 64 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,822.33 | 9,989.37 | 44,175.52 | 88,987.22 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 10 | 15 | 32 |
| SP AFTER INS NM | 0.00 | 0.00 | 10,808.51 | 20,837.75 | 13,128.10 | 20,694.89 | 57,345.22 | 161,258.85 | 107,131.55 | 391,204.88 |
| Count: | 0 | 0 | 27 | 46 | 26 | 44 | 84 | 144 | 187 | 558 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,513.81 | 8,491.11 | 7,329.00 | 10,973.80 | 31,187.43 | 28,362.18 | 26,016.91 | 113,874.24 |
| Count: | 0 | 0 | 3 | 11 | 16 | 19 | 33 | 76 | 58 | 216 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 37,918.10 | 21,614.83 | 0.00 | 83,291.65 | 547.89 | 33,962.93 | 177,335.45 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 8 | 15 |
| MEDICARE | 100,923.78 | 387,327.41 | 1,638,428.32 | 439,439.68 | 7,241.39 | 17,814.63 | 22,963.68 | 33,007.10 | 47,690.47 | 2,694,836.46 |
| Count: | 7 | 18 | 105 | 27 | 7 | 2 | 5 | 9 | 20 | 200 |
| MEDICARE HMO | 44,591.69 | 488,890.47 | 162,904.37 | 19,828.41 | -112.70 | 7,989.99 | 26,608.56 | 7,564.55 | 22,514.81 | 780,780.15 |
| Count: | 1 | 4 | 9 | 3 | 1 | 2 | 3 | 8 | 14 | 45 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 13,500.70 | 159,705.10 | 1,187.59 | 2,760.55 | 778.13 | 9,072.51 | -2,581.60 | 13,097.47 | 197,520.45 |
| Count: | 0 | 3 | 12 | 2 | 3 | 3 | 6 | 10 | 16 | 55 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,367.86 | 3,367.86 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| BLUE CROSS | 7,870.45 | 108,567.10 | 71,373.87 | 138,689.87 | 81.06 | 1,650.37 | 2,375.76 | 20,383.50 | 2,990.03 | 353,982.01 |
| Count: | 3 | 9 | 29 | 10 | 4 | 11 | 8 | 15 | 43 | 132 |
| **Grand Totals:** | 204,701.19 | 1,203,786.68 | 2,420,173.71 | 725,202.65 | 77,816.19 | 83,632.40 | 276,370.21 | 385,373.82 | 452,563.81 | 5,829,620.66 |
| Count: | 13 | 44 | 230 | 149 | 94 | 117 | 167 | 325 | 501 | 1,640 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of February 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 600.00 | - | - | - | 600.00 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,826.60 | 3,960.26 | - | 10,844.48 |
| AGRAWAL, MAHESH M.D. | 23,603.68 | 11,000.00 | 6,000.00 | - | 40,603.68 |
| ALLERGAN | - | | | 1,750.00 | 1,750.00 |
| AMERICAN RED CROSS | 18,998.90 | 18,124.15 | 19,214.52 | 3,125.00 | 59,462.57 |
| AMERICAN SOLUTIONS FOR BUSINESS | 314.89 | | | | |
| ANGIODYNAMICS | 1,135.67 | 1,135.67 | - | - | 2,271.34 |
| ARAMARK | 22,000.00 | 21,000.00 | 7,000.00 | 7,000.00 | 57,000.00 |
| ASD HEALTHCARE | 15.21 | | | | |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | 566.15 | - | 1,132.30 | 1,698.45 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 25.00 | 25.00 | 50.00 |
| BMA APPLICATIONS OF KY | 5,078.50 | 6,000.00 | 6,000.00 | 6,000.00 | 23,078.50 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 5,326.47 | 10,538.87 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | 24,075.00 | 48,150.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | - | 25,522.71 |
| CARSTENS | 141.73 | - | 141.73 | 141.73 | 425.19 |
| CINTAS | 422.50 | 422.50 | - | - | 845.00 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | - | 4,296.40 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 887.25 | 800.00 | 800.00 | - | 2,487.25 |
| D&D MEDICAL, INC. | - | 88.72 | - | - | 88.72 |
| DARLING INTERNATIONAL, INC. | - | - | 1,350.00 | - | 1,350.00 |
| DRAGER | - | 2,872.07 | 925.00 | - | 3,797.07 |
| DUKE ENERGY | 29,000.00 | 31,256.14 | 2,800.00 | - | 63,056.14 |
| ECOLAB | 166.99 | - | - | - | 166.99 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 4,201.00 | 4,201.00 | 8,402.00 | 21,005.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | 126.90 | - | - | 126.90 |
| FISHER HEALTHCARE | 751.11 | | | | |
| FLOYD MEMORIAL HOSPITAL | 6,500.00 | 8,000.00 | 8,106.12 | 8,200.00 | 30,806.12 |
| GREATER LOUISVILLE MEDICAL SOCIETY | - | 1,344.00 | - | - | 1,344.00 |
| HEALTH CARE INFORMATION SYSTESM AND MEDI-BILL $ | 1,040.00 | - | 1,040.00 | 1,040.00 | 3,120.00 |
| HEALTHLAND | - | - | 20,000.00 | 25,000.00 | 45,000.00 |
| HEME MANAGEMENT | 35,175.55 | 35,000.00 | 39,000.00 | 13,766.98 | 122,942.53 |
| HILL-ROM | - | - | 8,231.96 | 8,231.96 | 16,463.92 |
| HMC | 24.70 | 24.70 | - | - | 49.40 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | 12,733.00 | | |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | |
| INSIGHT | 1,875.77 | | | | |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | - | - | - | - |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| M & M OFFICE PRODUCTS, INC. | 229.85 | 95.00 | - | - | 324.85 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of February 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| MEDTRONIC USA INC | - | 11,827.97 | - | - | 11,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | 251.81 | 251.81 | 503.62 |
| NEW CHAPEL EMS | - | - | 1,753.77 | - | 1,753.77 |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | 2,500.00 | 2,500.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 3,100.00 | - | - | - | 3,100.00 |
| QUADAX | - | - | - | - | - |
| ROCHE | 113.33 | - | - | - | 113.33 |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 18,921.30 | 22,000.00 | 12,000.00 | - | 52,921.30 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 91,134.42 | 151,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | - | - | - | - | - |
| STERICYCLE, INC. | 2,122.79 | - | - | - | 2,122.79 |
| STERIS | - | - | - | - | - |
| SYSMEX AMERICA, INC. | 6,167.72 | 7,120.30 | - | - | 13,288.02 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 1,509.49 | - | - | - | 1,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 16,105.23 | 15,121.82 | 15,121.82 | 15,121.82 | 61,470.69 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | 768.00 | - | - | - | 768.00 |
| VACO | 24,000.00 | 12,000.00 | 6,000.00 | 6,000.00 | 48,000.00 |
| VALCANO | - | - | 529.65 | - | 529.65 |
| VECTREN ENERGY | 17,127.63 | - | - | - | 17,127.63 |
| VERIZON | 871.12 | - | - | - | 871.12 |
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | 1,894.12 | 1,899.35 | 1,899.35 | 5,692.82 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | - | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 31,127.33 | | | | |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | 774.20 | - | 774.20 |
| Total: | 352,961.44 | 324,393.63 | 294,298.08 | 294,285.71 | 1,218,514.54 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of February 1, 2012**
**FYE December 31, 2012**

| Operating Balance Per FTB Statement 01/31/12 | | $ | 134,891.85 |
|---|---|---|---|
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (96,663.65) |
| Variance: | | $ | 231,555.50 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 3525 | $ | 9,027.48 |
| St. Jude Medical | 2956 | $ | 11,550.00 |
| Biotronik, Inc. | 2958 | $ | 12,000.00 |
| Biotronik, Inc. | 2959 | $ | 12,000.00 |
| St. Jude Medical | 2978 | $ | 7,600.00 |
| Culligan Water | 2985 | $ | 250.00 |
| Hospira Worldwide, Inc. | 2986 | $ | 1,152.89 |
| Medline Industries | 2990 | $ | 1,162.70 |
| Seneca Medical | 2992 | $ | 8,037.30 |
| Lusk Mechanical | 2993 | $ | 540.00 |
| AMSC, Inc. | 2995 | $ | 2,067.00 |
| Seneca Medical | 2998 | $ | 4,081.00 |
| Abbott Vascular | 2999 | $ | 2,700.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Clark Memorial Hospital | 7567 | $ | 622.61 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| Marilyn Dietz | 7764 | $ | 36.00 |
| David E. Stapp, MD | 7823 | $ | 1,041.67 |
| Westerkamp Group, LLC | 7830 | $ | 10,000.00 |
| Healthland | 7835 | $ | 5,000.00 |
| Securitas | 7839 | $ | 4,172.16 |
| Heme management | 7840 | $ | 23,750.00 |
| Floyd Memorial Hospital | 7844 | $ | 9,419.00 |
| Mahesh Agrawal, MD | 7845 | $ | 7,808.40 |
| American Red Cross | 7847 | $ | 6,068.54 |
| ProSoft Medantex | 7849 | $ | 5,948.65 |
| Indiana Dept. of Revenue | 7855 | $ | 15,089.06 |
| Dietary Consultants, Inc. | 7864 | $ | 800.00 |
| Westerkamp Group, LLC | 7869 | $ | 10,000.00 |
| The Earthgrains Co. | 7872 | $ | 45.08 |
| U.S. Trustee Payment Center | 7874 | $ | 13,000.00 |
| U.S. Trustee Payment Center | 7875 | $ | 325.00 |
| Pepsi Americas | 7876 | $ | 301.45 |
| North American Medical Imaging | 7877 | $ | 3,636.50 |
| Sysco Louisville | 7878 | $ | 1,434.74 |
| Seiller Waterman | 7879 | $ | 10,000.00 |
| Seiller Waterman | 7880 | $ | 10,000.00 |
| Thomas A. Mock | 7881 | $ | 146.76 |
| Med One Capital Funding | 7882 | $ | 10,000.00 |
| The Leasing Group, LLC | 7883 | $ | 10,000.00 |
| The Earthgrains Co. | 7884 | $ | 55.92 |
| Total Outstanding Checks: | | $ | 231,555.50 |
| **Variance After Reconciling Items:** | | **$** | **-** |

First Tennessee Bank: Transactions                    Page 1 of 1



# First Tennessee Bank: Transactions

Page 1 of 1



## Transactions

182087053 - Healthcare LB

[-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 01/31/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0892700771 | | 1,132.00 | 1,132.00 |
| 01/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120131 | 1,132.00 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 1/30/2012 | Various | A/P Check Run | Checks 7877 - 7881 | $ | 25,218.00 $ | (222,263.86) |
| 1/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,718.05 $ | (223,981.91) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (72,841.25) $ | (151,140.66) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (60,544.43) $ | (90,596.23) |
| 1/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,763.26) $ | (84,832.97) |
| 1/31/2012 | | 2998 Seneca Medical | Medical Supplies | $ | 4,081.00 $ | (88,913.97) |
| 1/31/2012 | | 2999 Abbott Vascular | Cath Lab Supplies | $ | 2,700.00 $ | (91,613.97) |
| 1/31/2012 | Various | A/P Check Run | Checks 7882 - 7884 | $ | 20,055.92 $ | (111,669.89) |
| 1/31/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 $ | (111,674.64) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) $ | (110,674.64) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) $ | (105,674.64) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,109.35) $ | (97,565.29) |
| 1/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (901.64) $ | (96,663.65) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | Amount |
|------|--------|------------|-------------|--------|
| 1/31/2012 | 7882 Med One Capital Funding | | Court Order Payment | $ 10,000.00 |
| 1/31/2012 | 7883 The Leasing Group, LLC | | Court Order Payment | $ 10,000.00 |
| 1/31/2012 | 7884 The Earthgrains Co. | | KMC Grill Supplies | $ 55.92 |
| | | | Subtotal: | $ 20,055.92 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of February 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 01/31/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

First Tennessee Bank: Transactions

Page 1 of 1



**Account:** 7067 - KENTUCKIANA MEDICA CTR LLC ⌄   or  - Enter an Account to Fin

**Date:** ⦿ 01/31/2012 to 01/31/2012 or ○ Select Month ⌄

### Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC

[-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 01/31/2012 | | ACH Transfer In  ANTHEM VENDXP-PAY120131CC09016472 | 000009016472 | | 6,958.25 | 6,958.25 |
| 01/31/2012 | | ACH Transfer In  ANTHEM VENDXP-PAY120131CC09015941 | 000009015941 | | 19.10 | 6,977.35 |
| 01/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120131 | 6,977.35 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of February 1, 2012**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 01/31/12 | | $ | 1,626.80 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 626.80 |
| Variance: | | $ | 1,000.00 |
| **Reconciling Items:** | | | |
| **Outstanding Checks:** | Check No. | | Amount |
| Kentuckiana Medical Center | 5186 | $ | 1,000.00 |
| **Total Outstanding Checks:** | | $ | 1,000.00 |
| **Variance After Reconciling Items:** | | **$** | **-** |

First Financial Bank, N.A.: Account Transactions                    Page 1 of 1



Another step on the path to success

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804 ▾

**Current Balance: 1,657.01**
**Available Balance: 1,657.01**

Transactions from 01/17/2012 to 02/01/2012

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 02/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 87.17 | 1,657.01 |
| 02/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -56.96 | | 1,569.84 |
| 01/31/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 28.77 | 1,626.80 |
| 01/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 141.91 | 1,598.03 |
| 01/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 124.22 | 1,456.12 |
| 01/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 38.58 | 1,331.90 |
| 01/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 100.54 | 1,293.32 |
| 01/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 62.02 | 1,192.78 |
| 01/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 132.56 | 1,130.76 |
| 01/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 27.99 | 998.20 |
| 01/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 243.45 | 970.21 |
| 01/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 148.94 | 726.76 |
| 01/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 31.98 | 577.82 |
| 01/20/2012 | | Account Analysis Charge | -18.46 | | 545.84 |
| 01/20/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 149.34 | 564.30 |
| 01/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 83.06 | 414.96 |
| 01/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 69.62 | 331.90 |
| 01/17/2012 | 5185 | Check 5185 | -750.00 | | 262.28 |
| 01/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 81.97 | 1,012.28 |
| 01/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 81.24 | 930.31 |
| 01/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 30.99 | 849.07 |
| 01/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 15.87 | 818.08 |
| **Totals (this page):** | | **Transactions: 22** | **Debits: -825.42** | **Credits: 1,680.22** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|--|---------|
| | | | **Beginning Balance:** | | $ | **571.15** |
| 1/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ 278.41 | $ | 849.56 |
| 1/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ 40.93 | $ | 890.49 |
| 1/4/2012 | 5184 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (800.00) | $ | 90.49 |
| 1/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ 74.42 | $ | 164.91 |
| 1/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ 112.62 | $ | 277.53 |
| 1/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ 277.40 | $ | 554.93 |
| 1/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ 30.76 | $ | 585.69 |
| 1/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ 69.43 | $ | 655.12 |
| 1/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ 147.09 | $ | 802.21 |
| 1/13/2012 | 5185 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (750.00) | $ | 52.21 |
| 1/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ 210.07 | $ | 262.28 |
| 1/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ 69.62 | $ | 331.90 |
| 1/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ 83.06 | $ | 414.96 |
| 1/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ 149.34 | $ | 564.30 |
| 1/20/2012 | | | Account Analysis Charge/Bank Fee | $ (18.46) | $ | 545.84 |
| 1/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ 424.37 | $ | 970.21 |
| 1/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ 27.99 | $ | 998.20 |
| 1/25/2012 | | | Credit/Debit Transaction - KMC Grill | $ 132.56 | $ | 1,130.76 |
| 1/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ 62.02 | $ | 1,192.78 |
| 1/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ 100.54 | $ | 1,293.32 |
| 1/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ 304.71 | $ | 1,598.03 |
| 1/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ 28.77 | $ | 1,626.80 |
| 1/31/2012 | 5186 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (1,000.00) | $ | 626.80 |
| 2/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ 87.17 | $ | 713.97 |
| 2/1/2012 | | | Account Analysis Charge/Bank Fee | $ (56.96) | $ | 657.01 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of February 1, 2012**
**FYE December 31, 2011**

| Balance Per MSB Statement 01/31/12 | | $ | 5,391.30 |
|---|---|---|---|
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (389.34) |
| Variance: | | $ | 5,780.64 |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount | |
|---|---|---|---|
| Kentuckiana Medical Center | 1106 | $ | 749.24 |
| Kentuckiana Medical Center | 1107 | $ | 5,000.00 |
| Kentuckiana Medical Center | 1108 | $ | 31.40 |
| Total Outstanding Checks: | | $ | 5,780.64 |
| **Variance After Reconciling Items:** | | **$** | **-** |

Free Business Checking *5349 — Jan 3 - Feb 1, 2012 30 days   Page 1 of 2

**Free Business Checking *5349**
Jan 3 - Feb 1, 2012 30 days

Balance   $5,391.30
Available** $5,391.30

| Date | Description | Deposit | Withdrawal | Balance |
|------|-------------|---------|-----------|---------|
| 01/31/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $50.00 | | $5,391.30 |
| 01/30/2012 | Check #1105:REGULAR CHECK | | $50.00 | $5,341.30 |
| 01/30/2012 | CUSTOMER DEPOSIT | $2,305.20 | | $5,391.30 |
| 01/26/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $415.20 | | $3,086.10 |
| 01/26/2012 | CUSTOMER DEPOSIT | $10.78 | | $2,670.90 |
| 01/26/2012 | CUSTOMER DEPOSIT | $1,554.92 | | $2,660.12 |
| 01/24/2012 | Check #1104:REGULAR CHECK | | $849.04 | $1,105.20 |
| 01/24/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $423.06 | | $1,954.24 |
| 01/23/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $429.81 | | $1,531.18 |
| 01/23/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $175.47 | | $1,101.37 |
| 01/20/2012 | Check #1103:REGULAR CHECK | | $605.28 | $925.90 |
| 01/19/2012 | CUSTOMER DEPOSIT | $40.00 | | $1,531.18 |
| 01/19/2012 | CUSTOMER DEPOSIT | $1,126.37 | | $1,491.18 |
| 01/18/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $28.00 | | $364.81 |
| 01/17/2012 | Check #1102:REGULAR CHECK | | $1,750.00 | $336.81 |
| 01/17/2012 | Check #1101:REGULAR CHECK | | $348.33 | $2,086.81 |
| 01/17/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $50.00 | | $2,435.14 |
| 01/17/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $197.85 | | $2,385.14 |
| 01/13/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $68.23 | | $2,187.29 |
| 01/12/2012 | CUSTOMER DEPOSIT | $21.00 | | $2,119.06 |
| 01/12/2012 | CUSTOMER DEPOSIT | $1,442.13 | | $2,098.06 |
| 01/10/2012 | TRANSFIRST LLC DISCOUNT KENTUCKIANA MEDICAL CE | | $10.00 | $655.93 |
| 01/10/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $32.25 | | $665.93 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| | | | Beginning Balance 01/03/12: | | $ | 2,430.00 |
| 1/3/2012 | 1100 | Kentuckiana Medical Center | Transfer To Operating Account | -108.92 | $ | 2,321.08 |
| 1/3/2012 | | | Credit Card - Patient Paymt | $ 108.92 | $ | 2,430.00 |
| 1/3/2012 | | | Account Analysis Charge/Bank Fee | $ (447.80) | $ | 1,982.20 |
| 1/4/2012 | | | Account Analysis Charge/Bank Fee | $ (10.70) | $ | 1,971.50 |
| 1/4/2012 | Counter-1 | Kentuckiana Medical Center | Transfer To Operating Account | $ (525.00) | $ | 1,446.50 |
| 1/4/2012 | Counter-2 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,500.00) | $ | (1,053.50) |
| 1/5/2012 | | | EFT - Medical Records Copies | $ 14.00 | $ | (1,039.50) |
| 1/5/2012 | | | Harland Clarke Check Order | $ (65.69) | $ | (1,105.19) |
| 1/5/2012 | | | Deposit - KMC Grill Receipts | $ 1,120.06 | $ | 14.87 |
| 1/5/2012 | | | Deposit - Medical Records Copies | $ 28.50 | $ | 43.37 |
| 1/5/2012 | | | Deposit - Waste Cooking Oil Disposal | $ 65.31 | $ | 108.68 |
| 1/9/2012 | | | Credit Card - Patient Paymt | $ 525.00 | $ | 633.68 |
| 1/10/2012 | | | Credit Card - Patient Paymt | $ 32.25 | $ | 665.93 |
| 1/10/2012 | | | Account Analysis Charge/Bank Fee | $ (10.00) | $ | 655.93 |
| 1/12/2012 | | | Deposit - KMC Grill Receipts | $ 1,442.13 | $ | 2,098.06 |
| 1/12/2012 | | | Deposit - Medical Records Copies | $ 21.00 | $ | 2,119.06 |
| 1/13/2012 | | | Credit Card - Patient Paymt | $ 68.23 | $ | 2,187.29 |
| 1/13/2012 | 1101 | Kentuckiana Medical Center | Transfer To Operating Account | $ (348.33) | $ | 1,838.96 |
| 1/13/2012 | 1102 | Kentuckiana Medical Center | Transfer To Operating Account | $ (1,750.00) | $ | 88.96 |
| 1/17/2012 | | | Credit Card - Patient Paymt | $ 247.85 | $ | 336.81 |
| 1/18/2012 | | | EFT - Medical Records Copies | $ 28.00 | $ | 364.81 |
| 1/19/2012 | | | Deposit - KMC Grill Receipts | $ 1,126.37 | $ | 1,491.18 |
| 1/19/2012 | | | Deposit - Medical Records Copies | $ 40.00 | $ | 1,531.18 |
| 1/19/2012 | 1103 | Kentuckiana Medical Center | Transfer To Operating Account | $ (605.28) | $ | 925.90 |
| 1/23/2012 | 1104 | Kentuckiana Medical Center | Transfer To Operating Account | $ (849.04) | $ | 76.86 |
| 1/23/2012 | | | Credit Card - Patient Paymt | $ 605.28 | $ | 682.14 |
| 1/24/2012 | | | Credit Card - Patient Paymt | $ 423.06 | $ | 1,105.20 |
| 1/26/2012 | | | Credit Card - Patient Paymt | $ 415.20 | $ | 1,520.40 |
| 1/26/2012 | | | Deposit - KMC Grill Receipts | $ 1,554.92 | $ | 3,075.32 |
| 1/26/2012 | | | Deposit - Patient Cash Payment | $ 10.78 | $ | 3,086.10 |
| 1/27/2012 | 1105 | Kentuckiana Medical Center | Transfer To Operating Account | $ (50.00) | $ | 3,036.10 |
| 1/30/2012 | | | Deposit - Guaranteed Returns - Rx Rebate | $ 2,305.20 | $ | 5,341.30 |
| 1/31/2012 | | | Credit Card - Patient Paymt | $ 50.00 | $ | 5,391.30 |
| 1/31/2012 | 1106 | Kentuckiana Medical Center | Transfer To Operating Account | $ (749.24) | $ | 4,642.06 |
| 1/31/2012 | 1107 | Kentuckiana Medical Center | Transfer To Operating Account | $ (5,000.00) | $ | (357.94) |
| 1/31/2012 | 1108 | Kentuckiana Medical Center | Transfer To Operating Account | $ (31.40) | $ | (389.34) |