**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center     Date Filed: 9-19-10

Case Number: 10-93039-BHL-11     SIC Code: _____

Month (or portion) covered by this report: February 2012

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

3-12-12

DATE REPORT SIGNED

_Nicholas R. Clark - Chief Financial Officer_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: Kentuckiana Medical Center     Date Filed: 9-19-10

Case Number: 10-93039-BHL-11     SIC Code: _____

Month (or portion) covered by this report: February 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

**TAXES**

| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**        1,738,589

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**        2,331,918

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**        <593,329>

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center  Date Filed: 9-19-10

Case Number: 10-93039-BHL-11  SIC Code: _____

Month (or portion) covered by this report: February 2012

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES  1,297,900

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES  6,435,557

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  155

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?  0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?  0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?  0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?  0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD?  0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE?  0

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039 - BHL-11    SIC Code: _____

Month (or portion) covered by this report: February 2012

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:                                       2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):                         1,738,589

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:         <713,827>

PROJECTED EXPENSES FOR THE MONTH:                                    2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):          2,331,918

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:      427,825

PROJECTED CASH PROFIT FOR THE MONTH:                                 <307,327>

ACTUAL CASH PROFIT FOR THE MONTH                                        <593,329>
  (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:     <286,002>

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| | | | | | | |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| | | | | | | |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| | | | | | | |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| | | | | | | |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| | | | | | | |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| | | | | | | |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| | | | | | | |
| Net (Loss) Income: | $ (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES



TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:   **CLEV    4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE              IN**
**47129**

**TOTAL    CHECKS:      1**
**TOTAL VOUCHERS:    174**

**EMPLOYER SERVICES**



TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV    4UK**

**AUTOPAY II**                OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **02/29/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:   **CORY WILLIAMS**
              **812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE           IN
47129**

**TOTAL   CHECKS:   155**
**TOTAL VOUCHERS:     0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

February 2012

Actual monthly net loss was ($593,329) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($286,002). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
February 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,738,589 | $ 1,768,939 | $ (30,350) |
| Expenses | 2,331,918 | 1,746,354 | 585,564 |
| Net Profit | $ (593,329) | $ 22,585 | $ (615,914) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (170,448.45) |
| 2/17/2012 | | 1st Tenn. Transaction | Deposit - Hall Robb Transfer - Harding | $ | (125,000.00) |
| 2/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 2/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 2/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (86,844.83) |
| 2/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (84,804.14) |
| 2/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (79,203.51) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (70,433.16) |
| 2/24/2012 | | 1st Tenn. Transaction | Deposit - Hall Robb Transfer - Harding | $ | (62,500.00) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Hall Robb Transfer - Harding | $ | (62,500.00) |
| 2/15/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - L.K. Stavens | $ | (60,000.00) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - Transf From Hall Robb - LaRocca | $ | (50,000.00) |
| 2/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (47,597.43) |
| 2/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (45,463.75) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,218.51) |
| 2/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (33,783.16) |
| 2/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,083.69) |
| 2/16/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - N.C. | $ | (30,000.00) |
| 2/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (29,203.44) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (28,081.52) |
| 2/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (28,041.74) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan | $ | (28,000.00) |
| 2/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (25,637.93) |
| 2/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (25,048.79) |
| 2/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,593.01) |
| 2/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,829.20) |
| 2/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,809.44) |
| 2/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,394.22) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (20,528.25) |
| 2/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16,978.93) |
| 2/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,568.16) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (15,201.19) |
| 2/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (14,996.29) |
| 2/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (13,995.70) |
| 2/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,124.29) |
| 2/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,327.45) |
| 2/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,930.51) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,102.21) |
| 2/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,692.32) |
| 2/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,510.43) |
| 2/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,764.17) |
| 2/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,554.46) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (7,041.29) |
| 2/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,264.03) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,239.18) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,907.97) |
| 2/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (4,452.79) |
| 2/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (3,673.27) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,444.65) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,420.81) |
| 2/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,094.12) |
| 2/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,890.24) |
| 2/13/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,200.00) |
| 2/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (2,197.37) |
| 2/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,127.03) |
| 2/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,947.69) |
| 2/6/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (1,500.00) |
| 2/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (1,457.59) |
| 2/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,375.00) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,262.45) |
| 2/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,245.50) |
| 2/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (1,133.06) |
| 2/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,089.73) |
| 2/6/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 2/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (966.10) |
| 2/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (955.78) |
| 2/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (900.73) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (822.11) |
| 2/13/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (800.00) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (648.23) |
| 2/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (450.94) |
| 2/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (438.23) |
| 2/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (386.59) |
| 2/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (375.84) |
| 2/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (243.44) |
| 2/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (233.48) |
| 2/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (205.00) |
| 2/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (195.00) |
| 2/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (171.21) |
| 2/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (150.00) |
| 2/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Caid In Anesth | $ | (58.30) |
| | | | | $ | (1,768,939.03) |
| 2/7/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 2/13/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 2/22/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 2/24/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 2/6/2012 | 3004 | Steve Casey | ICU Supplies | $ | 29.98 |
| 2/28/2012 | Various | A/P Check Run | Checks 8009 - 8010 | $ | 38.77 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 2/15/2012 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 106.34 |
| 2/22/2012 | 3038 | Prairie Farms | KMC Grill Supplies | $ | 151.75 |
| 2/28/2012 | 3052 | AMSC, Inc. | O.R. Supplies | $ | 159.00 |
| 2/3/2012 | 3002 | Lusk Mechanical | Plant Operations Repairs | $ | 190.00 |
| 2/6/2012 | 3006 | Lusk Mechanical | Plant Operations Repairs | $ | 190.00 |
| 2/24/2012 | 3045 | AMSC, Inc. | O.R. Supplies | $ | 194.00 |
| 2/14/2012 | 3019 | Boston Scientific | Cath Lab Supplies | $ | 197.90 |
| 2/28/2012 | 3050 | Culligan Water | Plant Operations Supplies | $ | 213.58 |
| 2/10/2012 | 3013 | Phil Hefley | Plant Operations Expenses | $ | 229.64 |
| 2/6/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 292.63 |
| 2/23/2012 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 296.25 |
| 2/17/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 318.67 |
| 2/24/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 320.61 |
| 2/10/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 348.26 |
| 2/16/2012 | 3026 | J&J Healthcare | Cath Lab Supplies | $ | 375.00 |
| 2/17/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 385.58 |
| 2/22/2012 | 3039 | Grainger Supply | Plant Operations Supplies | $ | 470.64 |
| 2/13/2012 | 3017 | J&J Healthcare | Medical Supplies | $ | 472.50 |
| 2/20/2012 | 3032 | SWH Supply Co. | Plant Operations Supplies | $ | 515.84 |
| 2/24/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 519.43 |
| 2/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 548.14 |
| 2/21/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 686.54 |
| 2/24/2012 | Various | A/P Check Run | Checks 8001 - 8003 | $ | 705.49 |
| 2/14/2012 | Various | A/P Check Run | Checks 7942 - 7944 | $ | 710.30 |
| 2/17/2012 | 3031 | AMSC, Inc. | O.R. Supplies | $ | 722.00 |
| 2/29/2012 | 3053 | J&J Healthcare | Cath Lab Supplies | $ | 803.25 |
| 2/7/2012 | 3009 | AMSC, Inc. | O.R. Supplies | $ | 809.00 |
| 2/22/2012 | 3041 | Business Health Plus | Employee Physicals / Drug Screens | $ | 840.00 |
| 2/3/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 859.79 |
| 2/28/2012 | 3051 | Boston Scientific | O.R. Supplies | $ | 867.72 |
| 2/23/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 871.12 |
| 2/9/2012 | 3011 | Medline Industries | Medical Supplies | $ | 885.51 |
| 2/27/2012 | 3048 | C.R. Bard | Medical Supplies | $ | 980.00 |
| 2/22/2012 | 3040 | Nick Clark | Expenses Reimbursement - See Report | $ | 980.47 |
| 2/29/2012 | 3056 | Medline Industries | Medical Supplies | $ | 1,012.64 |
| 2/21/2012 | 3035 | Grainger Supply | Plant Operations Supplies | $ | 1,019.72 |
| 2/21/2012 | 3037 | J&J Healthcare | Cath Lab Supplies | $ | 1,063.33 |
| 2/7/2012 | 3010 | J&J Healthcare | O.R. Supplies | $ | 1,326.00 |
| 2/10/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,347.09 |
| 2/23/2012 | Various | A/P Check Run | Checks 7999 - 8000 | $ | 1,355.80 |
| 2/7/2012 | 3008 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,437.81 |
| 2/23/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,490.51 |
| 2/3/2012 | 3003 | Paul Newsom | Expenses Reimbursement - See Report | $ | 1,495.12 |
| 2/13/2012 | 3015 | Boston Scientific | Cath Lab Supplies | $ | 1,671.03 |
| 2/29/2012 | 3055 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,800.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 2/16/2012 | 3022 | Roche Diagnostics | Laboratory Supplies | $ 1,841.76 |
| 2/13/2012 | 3016 | AMSC, Inc. | O.R. Supplies | $ 1,843.00 |
| 2/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ 1,895.54 |
| 2/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 2,161.02 |
| 2/22/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ 2,213.10 |
| 2/14/2012 | 3020 | Medtronic USA, Inc. | O.R. Supplies | $ 2,247.00 |
| 2/22/2012 | 3042 | Medtronic USA, Inc. | O.R. Supplies | $ 2,247.00 |
| 2/16/2012 | 3021 | C.R. Bard | Medical Supplies | $ 2,396.80 |
| 2/23/2012 | 3043 | Boston Scientific | Cath Lab Supplies | $ 2,621.75 |
| 2/16/2012 | Various | A/P Check Run | Checks 7954 - 7959 | $ 2,688.20 |
| 2/8/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 2,700.00 |
| 2/7/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ 2,863.81 |
| 2/16/2012 | 3025 | Siemens Healthcare | Laboratory Supplies | $ 3,004.56 |
| 2/24/2012 | 3047 | Nick Clark | Expenses Reimbursement - See Report | $ 3,493.11 |
| 2/28/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 3,550.32 |
| 2/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 4,000.00 |
| 2/28/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 4,200.00 |
| 2/21/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ 4,636.95 |
| 2/2/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ 5,075.12 |
| 2/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ 5,500.00 |
| 2/24/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ 5,500.00 |
| 2/28/2012 | 3049 | Seneca Medical | Medical Supplies | $ 5,771.46 |
| 2/2/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ 5,931.26 |
| 2/10/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ 6,000.00 |
| 2/24/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ 6,000.00 |
| 2/1/2012 | | 3000 Roche Diagnostics | Laboratory Supplies | $ 6,040.74 |
| 2/29/2012 | Various | A/P Check Run | Checks 8011 - 8012 | $ 6,089.43 |
| 2/13/2012 | 3014 | Nick Clark | Expenses Reimbursement - See Report | $ 6,214.15 |
| 2/20/2012 | 3033 | Roche Diagnostics | Laboratory Supplies | $ 6,263.59 |
| 2/3/2012 | | 3001 Seneca Medical | Medical Supplies | $ 6,955.75 |
| 2/21/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 7,000.00 |
| 2/21/2012 | 3034 | Seneca Medical | Medical Supplies | $ 7,353.85 |
| 2/21/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ 7,447.19 |
| 2/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 7,700.00 |
| 2/7/2012 | 3007 | Seneca Medical | Medical Supplies | $ 7,751.72 |
| 2/2/2012 | Various | A/P Check Run | Checks 7891 - 7894 | $ 7,916.62 |
| 2/3/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 8,000.00 |
| 2/8/2012 | Various | A/P Check Run | Checks 7914 - 7919 | $ 8,236.51 |
| 2/2/2012 | | 1st Tenn. Transaction | ADP - Payroll Fee - Y/E Reporting | $ 8,243.75 |
| 2/24/2012 | 3046 | Nick Clark | Expenses Reimbursement - See Report | $ 9,346.92 |
| 2/17/2012 | 3029 | Seneca Medical | Medical Supplies | $ 9,545.23 |
| 2/24/2012 | 3044 | Seneca Medical | Medical Supplies | $ 9,630.69 |
| 2/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 9,800.00 |
| 2/7/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ 11,000.00 |
| 2/21/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ 11,000.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 2/6/2012 | Various | A/P Check Run | Checks 7903 - 7909 | $ 11,454.73 |
| 2/7/2012 | Various | A/P Check Run | Checks 7910 - 7913 | $ 11,870.56 |
| 2/14/2012 | 3018 | Seneca Medical | Medical Supplies | $ 11,894.04 |
| 2/10/2012 | Various | A/P Check Run | Checks 7926 - 7930 | $ 12,117.93 |
| 2/7/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 12,600.00 |
| 2/24/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 13,300.00 |
| 2/16/2012 | 3023 | Endologix, Inc. | O.R. Supplies | $ 13,800.00 |
| 2/17/2012 | 3028 | Biotronik, Inc. | Implant - Defibrillator | $ 14,000.00 |
| 2/21/2012 | 3036 | Medtronic USA, Inc. | Cath Lab Supplies | $ 14,732.37 |
| 2/17/2012 | 3027 | Biotronik, Inc. | Implant - Defibrillator | $ 15,000.00 |
| 2/10/2012 | 3012 | Seneca Medical | Medical Supplies | $ 15,420.16 |
| 2/17/2012 | 3030 | St. Jude Medical | Implants - Pacemaker & Defibrillator | $ 16,750.00 |
| 2/6/2012 | 3005 | Medtronic USA, Inc. | Cath Lab Supplies | $ 18,000.00 |
| 2/22/2012 | Various | A/P Check Run | Checks 7993 - 7998 | $ 22,400.82 |
| 2/1/2012 | Various | A/P Check Run | Checks 7885 - 7890 | $ 22,777.86 |
| 2/9/2012 | Various | A/P Check Run | Checks 7920 - 7925 | $ 24,826.08 |
| 2/27/2012 | Various | A/P Check Run | Checks 8004 - 8008 | $ 26,918.80 |
| 2/13/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 3 of 3 | $ 31,006.62 |
| 2/17/2012 | Various | A/P Check Run | Checks 7960 - 7967 | $ 32,083.92 |
| 2/8/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 1 of 3 | $ 33,000.00 |
| 2/10/2012 | | 1st Tenn. Transaction | Diversified Lenders - Wire Payment 2 of 3 | $ 33,000.00 |
| 2/3/2012 | Various | A/P Check Run | Checks 7895 - 7902 | $ 39,361.88 |
| 2/21/2012 | Various | A/P Check Run | Checks 7979 - 7992 | $ 58,402.69 |
| 2/15/2012 | Various | A/P Check Run | Checks 7945 - 7953 | $ 58,560.91 |
| 2/2/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ 88,609.54 |
| 2/2/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 01/28/12 | $ 93,670.76 |
| 2/16/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 02/11/12 | $ 99,808.41 |
| 2/13/2012 | Various | A/P Check Run | Checks 7931 - 7941 | $ 102,822.90 |
| 2/20/2012 | Various | A/P Check Run | Checks 7968 - 7978 | $ 111,713.65 |
| 2/3/2012 | 3677 - 3828 | ADP Payroll Checks | Payroll PPE 01/28/12 | $ 194,221.72 |
| 2/17/2012 | 3829 - 3984 | ADP Payroll Checks | Payroll PPE 02/11/12 | $ 207,962.00 |
| | | | | $ 1,746,353.75 |

| | |
|--|--|
| Receipts | $ 1,768,939.03 |
| Disbursements | $ (1,746,353.75) |
| Net cash | $ 22,585.28 |

03/01/2012
6:14:02PM

# KENTUCKIANA MEDICAL CENTER

Page: 1

## Accounts Receivable Cycle ATB Report
Aged as of 03/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 54,162.13 | 0.00 | 203,213.14 | 40,239.52 | 0.00 | -1,824.37 | 60.43 | -3,575.69 | 20,771.97 | 313,047.13 |
| Count: | 2 | 0 | 9 | 7 | 0 | 2 | 1 | 7 | 14 | 42 |
| MEDICAID | 2,150.15 | 0.00 | 38,066.11 | 9,902.31 | 6,273.54 | 11,320.00 | 6,792.00 | 8,386.23 | -18,666.19 | 64,224.15 |
| Count: | 1 | 0 | 4 | 9 | 5 | 10 | 6 | 8 | 18 | 60 |
| MEDICAID HMO | 0.00 | 96,844.13 | 31,765.09 | 76,684.47 | 0.00 | 0.00 | 5,582.73 | 49,274.40 | 7,764.82 | 267,915.64 |
| Count: | 0 | 1 | 3 | 4 | 0 | 0 | 1 | 2 | 4 | 15 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.34 | 7,197.27 | 32,097.79 | 24,086.59 | 65,069.99 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 12 | 23 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,819.97 | 15,321.41 | 12,611.19 | 7,369.89 | 31,460.49 | 113,641.33 | 15,087.71 | 200,311.99 |
| Count: | 0 | 0 | 7 | 13 | 9 | 9 | 17 | 48 | 43 | 146 |
| SP AFTER MCARE | 0.00 | 0.00 | 3,468.00 | 7,828.03 | 5,802.19 | 3,590.44 | 9,577.93 | 26,565.15 | 16,062.91 | 72,894.65 |
| Count: | 0 | 0 | 3 | 9 | 7 | 7 | 14 | 47 | 17 | 104 |
| SELF PAY | 0.00 | 0.00 | 54,877.37 | 0.00 | 37,918.10 | 21,614.83 | 83,146.20 | 0.00 | 4,623.00 | 202,179.50 |
| Count: | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | 7 |
| MEDICARE | 345,934.77 | 649,915.58 | 1,602,489.06 | 84,064.46 | 0.00 | 386.91 | 0.00 | 1,132.00 | 54,340.55 | 2,738,263.33 |
| Count: | 11 | 14 | 36 | 2 | 0 | 3 | 0 | 1 | 12 | 79 |
| MEDICARE HMO | 0.00 | 0.00 | 568,613.69 | 1,027.85 | 0.00 | -112.70 | 1,264.08 | -246.57 | -949.14 | 569,597.21 |
| Count: | 0 | 0 | 5 | 1 | 0 | 1 | 2 | 1 | 5 | 15 |
| MANAGED CARE | 0.00 | 4,776.56 | 262,223.30 | 78,358.23 | 0.00 | 0.00 | 134.83 | 257.00 | 25,824.23 | 371,574.15 |
| Count: | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 6 | 13 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 18,207.03 | 49,059.09 | 273,734.08 | 31.00 | 47,256.34 | 0.00 | -609.82 | 18,204.34 | 9,373.23 | 415,255.29 |
| Count: | 1 | 3 | 6 | 1 | 2 | 0 | 4 | 2 | 11 | 30 |
| **Inpatient** | 420,454.08 | 800,595.36 | 3,043,269.81 | 313,457.28 | 109,861.36 | 44,033.34 | 144,606.14 | 245,735.98 | 159,059.22 | 5,281,072.57 |
| **Count:** | 15 | 19 | 77 | 43 | 28 | 34 | 50 | 125 | 144 | 535 |
| | | | | | | | | | | |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 2,304.80 | 26,744.91 | 25,465.26 | 17,983.07 | 1,407.11 | 1,256.79 | 4,020.91 | -26,778.35 | 52,404.50 |
| Count: | 0 | 3 | 17 | 12 | 3 | 3 | 9 | 16 | 40 | 124 |
| MEDICAID | 0.00 | 13,396.46 | 54,231.19 | 1,666.23 | 3,430.92 | 7,210.28 | 7,027.35 | 5,759.45 | 7,962.83 | 100,684.71 |
| Count: | 0 | 1 | 5 | 9 | 11 | 16 | 16 | 7 | 13 | 78 |
| MEDICAID HMO | 0.00 | 8,672.02 | 55,074.04 | 2,712.05 | 24,040.31 | 2,023.48 | 12,233.81 | 5,051.62 | 12,487.19 | 122,294.52 |
| Count: | 0 | 5 | 7 | 4 | 3 | 2 | 8 | 4 | 5 | 38 |

EB_Summary_ATB_Report.rpt

03/01/2012
6:14:02PM

# KENTUCKIANA MEDICAL CENTER

Page: 2

## Accounts Receivable Cycle ATB Report
Aged as of 03/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 661.77 | 117.60 | 0.00 | 1,361.78 | 1,256.49 | 23,307.60 | 26,705.24 |
| Count: | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 4 | 5 | 13 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,708.14 | 14,597.78 | 6,187.31 | 5,316.48 | 18,098.44 | 48,641.68 | 29,328.01 | 126,877.84 |
| Count: | 0 | 0 | 22 | 55 | 26 | 19 | 64 | 106 | 108 | 400 |
| SP AFTER MCARE | 0.00 | 0.00 | 926.01 | 2,096.57 | 3,674.95 | 3,033.21 | 20,087.80 | 11,246.80 | -23.09 | 41,042.25 |
| Count: | 0 | 0 | 3 | 11 | 10 | 9 | 20 | 36 | 28 | 117 |
| SELF PAY | 0.00 | 0.00 | 2,923.92 | 0.00 | 0.00 | 0.00 | 0.00 | 145.45 | 5,650.03 | 8,719.40 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | 8 |
| MEDICARE | 249.70 | 40,627.10 | 416,373.05 | 32,638.52 | 6.61 | -10.40 | 0.00 | -981.91 | -5,826.40 | 483,076.27 |
| Count: | 1 | 16 | 48 | 8 | 1 | 1 | 0 | 4 | 9 | 88 |
| MEDICARE HMO | 0.00 | 17,334.23 | 79,701.02 | 9,758.61 | 0.00 | 0.00 | 0.00 | -1,221.34 | 28,739.38 | 134,311.90 |
| Count: | 0 | 1 | 9 | 3 | 0 | 0 | 0 | 5 | 10 | 28 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 3,332.75 | 30,601.62 | 92.43 | 0.00 | 1,574.82 | 668.03 | -4,196.51 | -13,153.19 | 18,919.95 |
| Count: | 0 | 2 | 9 | 4 | 0 | 1 | 4 | 5 | 13 | 38 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,628.32 | 2,628.32 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| BLUE CROSS | 2,384.60 | 13,494.06 | 17,430.41 | 9,358.47 | 0.00 | -335.50 | 377.65 | 1,975.55 | -8,211.05 | 36,474.19 |
| Count: | 2 | 9 | 20 | 11 | 0 | 1 | 7 | 11 | 31 | 92 |
| Outpatient | 2,634.30 | 99,161.42 | 688,714.31 | 99,047.69 | 55,440.77 | 20,219.48 | 61,348.00 | 71,698.19 | 56,220.48 | 1,154,484.64 |
| Count: | 3 | 37 | 141 | 130 | 64 | 52 | 131 | 199 | 273 | 1030 |
| Grand Totals: | 423,088 | 899,757 | 3,731,984 | 412,505 | 165,302 | 64,253 | 205,954 | 317,434 | 215,280 | 6,435,557 |
| Count: | 18 | 56 | 218 | 173 | 92 | 86 | 181 | 324 | 417 | 1,565 |

EB_Summary_ATB_Report.rpt

03/01/2012
6:14:02PM

## KENTUCKIANA MEDICAL CENTER

Page: 3

### Accounts Receivable Cycle ATB Report
Aged as of 03/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 54,162.13 | 2,304.80 | 229,958.05 | 65,704.78 | 17,983.07 | -417.26 | 1,317.22 | 445.22 | -6,006.38 | 365,451.63 |
| Count: | 2 | 3 | 26 | 31 | 12 | 5 | 10 | 23 | 54 | 166 |
| MEDICAID | 2,150.15 | 13,396.46 | 92,297.30 | 11,568.54 | 9,704.46 | 18,530.28 | 13,819.35 | 14,145.68 | -10,703.36 | 164,908.86 |
| Count: | 1 | 1 | 9 | 18 | 16 | 26 | 22 | 14 | 31 | 138 |
| MEDICAID HMO | 0.00 | 105,516.15 | 86,839.13 | 79,396.52 | 24,040.31 | 2,023.48 | 17,816.54 | 54,326.02 | 20,252.01 | 390,210.16 |
| Count: | 0 | 6 | 10 | 8 | 3 | 2 | 9 | 6 | 9 | 53 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.20 | 109.20 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 661.77 | 117.50 | 1,688.34 | 8,559.05 | 33,354.28 | 47,394.19 | 91,775.23 |
| Count: | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 13 | 17 | 36 |
| SP AFTER INS NM | 0.00 | 0.00 | 9,528.11 | 29,919.19 | 18,798.50 | 12,686.37 | 49,558.93 | 162,283.01 | 44,415.72 | 327,189.83 |
| Count: | 0 | 0 | 29 | 64 | 39 | 28 | 81 | 154 | 151 | 546 |
| SP AFTER MCARE | 0.00 | 0.00 | 4,394.01 | 9,924.60 | 9,477.14 | 6,623.65 | 29,665.73 | 37,811.95 | 16,039.82 | 113,936.90 |
| Count: | 0 | 0 | 6 | 20 | 17 | 16 | 34 | 83 | 45 | 221 |
| SELF PAY | 0.00 | 0.00 | 57,801.29 | 0.00 | 37,918.10 | 21,614.83 | 83,146.20 | 145.45 | 10,273.03 | 210,898.90 |
| Count: | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 7 | 15 |
| MEDICARE | 346,184.47 | 690,542.68 | 2,018,862.11 | 116,702.98 | 6.61 | 376.51 | 0.00 | 150.09 | 48,514.15 | 3,221,339.60 |
| Count: | 12 | 30 | 84 | 10 | 1 | 4 | 0 | 5 | 21 | 167 |
| MEDICARE HMO | 0.00 | 17,334.23 | 648,314.71 | 10,786.46 | 0.00 | -112.70 | 1,264.08 | -1,467.91 | 27,790.24 | 703,909.11 |
| Count: | 0 | 1 | 14 | 4 | 0 | 1 | 2 | 6 | 15 | 43 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| MANAGED CARE | 0.00 | 8,109.31 | 292,824.92 | 78,450.66 | 0.00 | 1,574.82 | 802.86 | -3,939.51 | 12,671.04 | 390,494.10 |
| Count: | 0 | 3 | 12 | 5 | 0 | 1 | 5 | 6 | 19 | 51 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,367.86 | 3,367.86 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| BLUE CROSS | 20,591.63 | 62,553.15 | 291,164.49 | 9,389.47 | 47,256.34 | -335.50 | -232.17 | 20,179.89 | 1,162.18 | 451,729.48 |
| Count: | 3 | 12 | 26 | 12 | 2 | 1 | 11 | 13 | 42 | 122 |
| **Grand Totals:** | 423,088.38 | 899,756.78 | 3,731,984.12 | 412,504.97 | 165,302.13 | 64,252.82 | 205,954.14 | 317,434.17 | 215,279.70 | 6,435,557.21 |
| Count: | 18 | 56 | 218 | 173 | 92 | 86 | 181 | 324 | 417 | 1,565 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of March 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | - | - | - | 300.00 |
| A-TECH MEDICAL, LLC | 472.29 | | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,826.60 | 732.64 | - | 7,616.86 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 11,384.52 | 6,000.00 | - | 41,384.52 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 18,998.90 | 23,457.07 | 19,214.52 | 3,125.00 | 64,795.49 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 22,000.00 | 28,179.07 | 21,000.00 | 14,000.00 | 85,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 4,446.58 | | | | 4,446.58 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 5,078.50 | 6,000.00 | 6,000.00 | 6,000.00 | 23,078.50 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 5,326.47 | 10,538.87 |
| C-TECH MEDICAL SERVICES | 2,292.12 | | | | 2,292.12 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 8,025.00 | 33,000.00 | 57,075.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | - | - | 17,015.14 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 800.00 | - | - | 1,106.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | | | | 1,700.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 29,000.00 | 31,259.22 | - | - | 60,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 4,201.00 | 8,402.00 | 8,402.00 | 25,206.00 |
| FILE MANAGEMENT PROS, LLC (i) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | | | | 751.11 |
| FLOYD MEMORIAL HOSPITAL | 16,500.00 | 16,000.00 | 16,000.00 | 21,306.12 | 69,806.12 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | - | - | - | 1,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | - | - | 20,000.00 | 25,000.00 | 45,000.00 |
| HEME MANAGEMENT | 35,175.55 | 35,000.00 | 39,000.00 | 13,366.98 | 122,542.53 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 12,733.00 | 12,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |
| INSIGHT | 1,875.77 | | | | 1,875.77 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of March 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | - | - | - | - |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | | | | | - |
| M & M OFFICE PRODUCTS, INC. | 229.85 | 95.00 | - | - | 324.85 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | | | - |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | - | 11,827.97 | - | - | 11,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | - | 251.81 | 251.81 |
| NEW CHAPEL EMS | - | - | 1,753.77 | - | 1,753.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | | | - | - | - |
| PROSOFT-MEDANTEX | 3,100.00 | - | - | - | 3,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | 113.33 | - | - | - | 113.33 |
| RURAL METRO AMBULANCE | | | | | - |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | - | - | - | 22,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | 2,086.00 | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 91,134.42 | 151,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | - | - | - | - | - |
| STERICYCLE, INC. | 2,122.79 | - | - | - | 2,122.79 |
| STERIS | - | - | - | - | - |
| SYSCO | | | | | - |
| SYSMEX AMERICA, INC. | 6,167.72 | 7,120.30 | - | - | 13,288.02 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 1,509.49 | - | - | - | 1,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | - | - | - | 17,029.05 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | | | - | 768.00 | 768.00 |
| VACO | 12,000.00 | 12,000.00 | 24,000.00 | 24,000.00 | 72,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 17,127.63 | - | - | - | 17,127.63 |
| VERIZON | 871.12 | - | - | - | 871.12 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of March 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | - | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 25,572.00 | | | | 25,572.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | | - |
| **Total:** | 373,294.38 | 303,410.26 | 285,626.71 | 335,568.20 | 1,297,899.55 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of March 1, 2012**
**FYE December 31, 2012**

| | | |
|---|---|---|
| Operating Balance Per FTB Statement 02/29/12 | $ | 141,514.13 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | (74,078.37) |
| Variance: | $ | 215,592.50 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 3525 | $ | 5,524.43 |
| Boston Scientific | 3015 | $ | 1,671.03 |
| Boston Scientific | 3019 | $ | 197.90 |
| Biotronik, Inc. | 3027 | $ | 15,000.00 |
| St. Jude Medical | 3030 | $ | 16,750.00 |
| Nick Clark | 3040 | $ | 980.47 |
| Boston Scientific | 3043 | $ | 2,621.75 |
| Nick Clark | 3046 | $ | 9,346.92 |
| Nick Clark | 3047 | $ | 3,493.11 |
| C.R. Bard | 3048 | $ | 980.00 |
| Seneca Medical | 3049 | $ | 5,771.46 |
| Culligan Water | 3050 | $ | 213.58 |
| Boston Scientific | 3051 | $ | 867.72 |
| J&J Healthcare | 3053 | $ | 803.25 |
| Medtronic USA, Inc. | 3055 | $ | 1,800.00 |
| Medline Industries | 3056 | $ | 1,012.64 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| Clark Memorial Hospital | 7567 | $ | 622.61 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| Indiana Dept. of Revenue | 7855 | $ | 15,089.06 |
| Floyd Memorial Hospital | 7913 | $ | 11,141.62 |
| Heme Management | 7932 | $ | 8,105.25 |
| American Red Cross | 7940 | $ | 6,000.55 |
| Westerkamp Group, LLC | 7947 | $ | 11,000.00 |
| Westerkamp Group, LLC | 7968 | $ | 9,127.33 |
| Securitas | 7980 | $ | 6,280.24 |
| Securitas | 7981 | $ | 4,172.16 |
| Simplex Grinnell | 7982 | $ | 8,007.77 |
| Insight Communications | 7985 | $ | 1,875.77 |
| Fisher Scientific Co. | 7987 | $ | 4,932.33 |
| Laboratory Corporation | 7988 | $ | 20,395.68 |
| Waste Management | 7989 | $ | 1,214.53 |
| Stericycle Inc. | 7991 | $ | 2,036.88 |
| SRG, LLC | 7993 | $ | 3,400.00 |
| Airgas Mid America | 7996 | $ | 4,990.32 |
| Aramark Refreshment Srvcs. | 7999 | $ | 644.11 |
| The Earthgrains Co. | 8001 | $ | 60.64 |
| Universal Hospital Services | 8005 | $ | 16,547.55 |
| James D. Frye | 8006 | $ | 100.05 |
| Medtronic USA, Inc. | 8007 | $ | 6,000.00 |
| The Earthgrains Co. | 8010 | $ | 38.77 |
| Intec Building Services | 8011 | $ | 5,450.00 |
| Intec Supply Co. | 8012 | $ | 639.43 |
| Total Outstanding Checks: | | $ | 215,592.50 |

| | | |
|---|---|---|
| Variance After Reconciling Items: | $ | - |

# First Tennessee Bank: Transactions

Page 1 of 1

Account: ████████011 - Master - Operating Acct ▼ or - Enter an Account to Fin [ ]

Date: ⦿ 02/29/2012 📅 to 02/29/2012 📅 or ○ Select Month ▼ [ ]

## Transactions

162087011 - Master - Operating Acct                                    [□]Hide Balance Column

| Date | Type | Description | Ref # - Chk # | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 02/29/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 62,500.00 | 62,530.76 |
| 02/29/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 2,943.62 | 65,474.38 |
| 02/29/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 520.66 | 65,995.04 |
| 02/29/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120229 | | 104,796.26 | 170,791.30 |
| 02/29/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120229 | | 4,801.00 | 175,592.30 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000003758 | 000000003758 | 703.39 | | 174,888.91 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000003844 | 000000003844 | 641.38 | | 174,247.53 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000008002 | 000000008002 | 248.60 | | 173,998.93 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000007990 | 000000007990 | 206.52 | | 173,792.41 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000003923 | 000000003923 | 141.00 | | 173,651.41 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000003910 | 000000003910 | 58.57 | | 173,592.84 |
| 02/29/2012 | Unknown | SUBSTITUTE CHECK-R-#0000003914 | 000000003914 | 52.55 | | 173,540.29 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000007970 | 13,051.74 | | 160,488.55 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003044 | 9,630.69 | | 150,857.86 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000008008 | 2,536.18 | | 148,321.68 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000007984 | 2,487.25 | | 145,834.43 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000008004 | 1,735.02 | | 144,099.41 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003828 | 777.06 | | 143,322.35 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000007982 | 656.98 | | 142,665.37 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000008003 | 396.25 | | 142,269.12 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003045 | 194.00 | | 142,075.12 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003824 | 191.39 | | 141,883.73 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003052 | 159.00 | | 141,724.73 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003662 | 82.56 | | 141,642.17 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000003766 | 76.66 | | 141,565.51 |
| 02/29/2012 | Check | SUBSTITUTE CHECK | 000000007978 | 51.38 | | 141,514.13 |

# First Tennessee Bank: Transactions



| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 02/29/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0902202317 | | 4,801.00 | 4,801.00 |
| 02/29/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120229 | 4,801.00 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 2/27/2012 | 3048 | C.R. Bard | Medical Supplies | $ | 980.00 | $ | (258,574.76) |
| 2/27/2012 | Various | A/P Check Run | Checks 8004 - 8008 | $ | 26,918.80 | $ | (285,493.56) |
| 2/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 | $ | (289,493.56) |
| 2/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,161.02 | $ | (291,654.58) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (7,041.29) | $ | (284,613.29) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (36,218.51) | $ | (248,394.78) |
| 2/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,262.45) | $ | (247,132.33) |
| 2/28/2012 | 3049 | Seneca Medical | Medical Supplies | $ | 5,771.46 | $ | (252,903.79) |
| 2/28/2012 | 3050 | Culligan Water | Plant Operations Supplies | $ | 213.58 | $ | (253,117.37) |
| 2/28/2012 | 3051 | Boston Scientific | O.R. Supplies | $ | 867.72 | $ | (253,985.09) |
| 2/28/2012 | 3052 | AMSC, Inc. | O.R. Supplies | $ | 159.00 | $ | (254,144.09) |
| 2/28/2012 | Various | A/P Check Run | Checks 8009 - 8010 | $ | 38.77 | $ | (254,182.86) |
| 2/28/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,200.00 | $ | (258,382.86) |
| 2/28/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,550.32 | $ | (261,933.18) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (822.11) | $ | (261,111.07) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (20,528.25) | $ | (240,582.82) |
| 2/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (648.23) | $ | (239,934.59) |
| 2/29/2012 | 3053 | J&J Healthcare | Cath Lab Supplies | $ | 803.25 | $ | (240,737.84) |
| 2/29/2012 | 3054 | Void | Void | $ | - | $ | (240,737.84) |
| 2/29/2012 | 3055 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,800.00 | $ | (242,537.84) |
| 2/29/2012 | 3056 | Medline Industries | Medical Supplies | $ | 1,012.64 | $ | (243,550.48) |
| 2/29/2012 | Various | A/P Check Run | Checks 8011 - 8012 | $ | 6,089.43 | $ | (249,639.91) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (70,433.16) | $ | (179,206.75) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (28,081.52) | $ | (151,125.23) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,102.21) | $ | (140,023.02) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,444.65) | $ | (136,578.37) |
| 2/29/2012 | | 1st Tenn. Transaction | Deposit - Hall Robb Transfer - Harding | $ | (62,500.00) | $ | (74,078.37) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 2/29/2012 | 8011 | Intec Building Services | Housekeeping Services | $ | 5,450.00 |
| 2/29/2012 | 8012 | Intec Supply Co. | Housekeeping Supplies | $ | 639.43 |
| | | | Subtotal: | $ | 6,089.43 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of March 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 02/29/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

# First Tennessee Bank: Transactions



Account:    [████]7067 - KENTUCKIANA MEDICA CTR LLC ☑  or  [- Enter an Account to Fin]

Date:    ⦿  02/29/2012  🗓 to 02/29/2012  🗓  or  ○  Select Month ☑

## Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC                                    [+]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 02/29/2012 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY120229150178 | 000000150178 | | 70,433.16 | 70,433.16 |
| 02/29/2012 | ACH Transfer In | EDS CORPORATION IFSSA/DH 120229200954770A | 000200954770 | | 28,081.52 | 98,514.68 |
| 02/29/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120229CC09271501 | 000009271501 | | 3,417.71 | 101,932.39 |
| 02/29/2012 | ACH Transfer In | CIGNA VENDXP-PAY12022926364090904 | 000263640904 | | 1,648.61 | 103,581.00 |
| 02/29/2012 | ACH Transfer In | UNITED HEALTH CAVENDXP-PAY120229263640904 | 000263640904 | | 1,156.00 | 104,737.00 |
| 02/29/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120229CC09272029 | 000009272029 | | 59.26 | 104,796.26 |
| 02/29/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120229 | 104,796.26 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of March 1, 2012**
**FYE December 31, 2011**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 02/29/12 | | $ | 1,666.91 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,666.91 |
| Variance: | | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |

| | | |
|---|---|---|
| **Variance After Reconciling Items:** | **$** | |

First Financial Bank, N.A.: Account Transactions                    Page 1 of 1



Another step on the path to success

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

View Transactions for: checking 0804 ▼

**Current Balance: 1,680.00**
**Available Balance: 1,680.00**

Transactions from 02/15/2012 to 03/01/2012          View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 03/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 106.25 | 1,680.00 |
| 03/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -93.16 | | 1,573.75 |
| 02/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 80.16 | 1,666.91 |
| 02/28/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 37.73 | 1,586.75 |
| 02/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 155.62 | 1,549.02 |
| 02/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 79.03 | 1,393.40 |
| 02/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 27.29 | 1,314.37 |
| 02/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 106.83 | 1,287.08 |
| 02/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 186.83 | 1,180.25 |
| 02/22/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 326.54 | 993.42 |
| 02/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 106.63 | 666.88 |
| 02/17/2012 | | Account Analysis Charge | -18.57 | | 560.25 |
| 02/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 97.41 | 578.82 |
| 02/16/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 80.00 | 481.41 |
| 02/15/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 102.87 | 401.41 |
| **Totals (this page):** | | **Transactions: 15** | **Debits: -111.73** | **Credits: 1,493.19** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 2/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 87.17 | $ | 713.97 |
| 2/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (56.96) | $ | 657.01 |
| 2/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 53.80 | $ | 710.81 |
| 2/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 120.67 | $ | 831.48 |
| 2/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 284.64 | $ | 1,116.12 |
| 2/6/2012 | 5187 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 116.12 |
| 2/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 17.32 | $ | 133.44 |
| 2/8/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 78.84 | $ | 212.28 |
| 2/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 135.59 | $ | 347.87 |
| 2/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 190.51 | $ | 538.38 |
| 2/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 498.07 | $ | 1,036.45 |
| 2/13/2012 | 5188 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (800.00) | $ | 236.45 |
| 2/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 62.09 | $ | 298.54 |
| 2/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 102.87 | $ | 401.41 |
| 2/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 80.00 | $ | 481.41 |
| 2/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 97.41 | $ | 578.82 |
| 2/17/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.57) | $ | 560.25 |
| 2/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 106.63 | $ | 666.88 |
| 2/22/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 326.54 | $ | 993.42 |
| 2/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 186.83 | $ | 1,180.25 |
| 2/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 106.83 | $ | 1,287.08 |
| 2/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 261.94 | $ | 1,549.02 |
| 2/28/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 37.73 | $ | 1,586.75 |
| 2/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 80.16 | $ | 1,666.91 |
| 3/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 106.25 | $ | 1,773.16 |
| 3/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (93.16) | $ | 1,680.00 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of March 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 02/29/12 | | $ | 4,058.91 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,115.29 |
| Variance: | | $ | 2,943.62 |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |
| Kentuckiana Medical Center | 1117 | $ | 2,943.62 |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | 2,943.62 |
| **Variance After Reconciling Items:** | | **$** | **-** |

**Free Business Checking *5349**
Feb 1 - Mar 1, 2012 30 days

Balance    $4,058.91
Available** $4,076.23

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 03/01/2012 | BANKCARD MTOT DEP | $17.32 | | $4,076.23 |
| 02/29/2012 | Check #1116: REGULAR CHECK | | $384.69 | $4,058.91 |
| 02/29/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $4,443.60 |
| 02/28/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $374.80 | | $4,429.60 |
| 02/27/2012 | Check #1115: REGULAR CHECK | | $614.66 | $4,054.80 |
| 02/27/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $239.20 | | $4,669.46 |
| 02/24/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $4,430.26 |
| 02/24/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $386.79 | | $4,416.26 |
| 02/23/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $544.04 | | $4,029.47 |
| 02/23/2012 | CUSTOMER DEPOSIT | $80.00 | | $3,485.43 |
| 02/23/2012 | CUSTOMER DEPOSIT | $100.00 | | $3,405.43 |
| 02/23/2012 | CUSTOMER DEPOSIT | $77.22 | | $3,305.43 |
| 02/23/2012 | CUSTOMER DEPOSIT | $1,905.44 | | $3,228.21 |
| 02/22/2012 | Check #1114: REGULAR CHECK | | $100.00 | $1,322.77 |
| 02/22/2012 | Check #1113: REGULAR CHECK | | $1,198.40 | $1,422.77 |
| 02/22/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $2,621.17 |
| 02/21/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $50.00 | | $2,607.17 |
| 02/21/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $150.00 | | $2,557.17 |
| 02/21/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $68.23 | | $2,407.17 |
| 02/17/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $2,338.94 |
| 02/16/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $13.02 | | $2,324.94 |
| 02/16/2012 | CUSTOMER DEPOSIT | $2,090.97 | | $2,311.92 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 2/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (59.00) $ | (448.34) |
| 2/2/2012 | | | Deposit - KMC Grill Receipts | $ | 1,380.88 $ | 932.54 |
| 2/2/2012 | | | Deposit - Medical Records Copies | $ | 20.00 $ | 952.54 |
| 2/2/2012 | | | Deposit - Refund Manpower | $ | 267.65 $ | 1,220.19 |
| 2/2/2012 | | | Account Analysis Charge/Bank Fee | $ | (10.50) $ | 1,209.69 |
| 2/3/2012 | | | Credit Card - Patient Paymt | $ | 780.64 $ | 1,990.33 |
| 2/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (146.72) $ | 1,843.61 |
| 2/6/2012 | | | Credit Card - Patient Paymt | $ | 150.19 $ | 1,993.80 |
| 2/6/2012 | 1109 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (150.19) $ | 1,843.61 |
| 2/6/2012 | 1110 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,500.00) $ | 343.61 |
| 2/9/2012 | | | Deposit - KMC Grill Receipts | $ | 2,000.06 $ | 2,343.67 |
| 2/9/2012 | | | Deposit - Medical Records Copies | $ | 110.25 $ | 2,453.92 |
| 2/10/2012 | | | Credit Card - Patient Paymt | $ | 410.14 $ | 2,864.06 |
| 2/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (19.95) $ | 2,844.11 |
| 2/13/2012 | 1111 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (423.16) $ | 2,420.95 |
| 2/13/2012 | 1112 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,200.00) $ | 220.95 |
| 2/16/2012 | | | Credit Card - Patient Paymt | $ | 13.02 $ | 233.97 |
| 2/16/2012 | | | Deposit - KMC Grill Receipts | $ | 2,090.97 $ | 2,324.94 |
| 2/17/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 2,338.94 |
| 2/21/2012 | | | Credit Card - Patient Paymt | $ | 268.23 $ | 2,607.17 |
| 2/21/2012 | 1113 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,198.40) $ | 1,408.77 |
| 2/21/2012 | 1114 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (100.00) $ | 1,308.77 |
| 2/22/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,322.77 |
| 2/23/2012 | | | Credit Card - Patient Paymt | $ | 544.04 $ | 1,866.81 |
| 2/23/2012 | | | Deposit - KMC Grill Receipts | $ | 1,905.44 $ | 3,772.25 |
| 2/23/2012 | | | Deposit - Employee Insurance | $ | 77.22 $ | 3,849.47 |
| 2/23/2012 | | | Deposit - Patient Cash Payment | $ | 100.00 $ | 3,949.47 |
| 2/23/2012 | | | Deposit - Memorial Fund | $ | 80.00 $ | 4,029.47 |
| 2/24/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 4,043.47 |
| 2/24/2012 | | | Credit Card - Patient Paymt | $ | 386.79 $ | 4,430.26 |
| 2/24/2012 | 1115 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (614.66) $ | 3,815.60 |
| 2/27/2012 | | | Credit Card - Patient Paymt | $ | 239.20 $ | 4,054.80 |
| 2/28/2012 | | | Credit Card - Patient Paymt | $ | 374.80 $ | 4,429.60 |
| 2/28/2012 | 1116 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (384.69) $ | 4,044.91 |
| 2/29/2012 | 1117 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,943.62) $ | 1,101.29 |
| 2/29/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,115.29 |
| 3/1/2012 | | | Credit Card - Patient Paymt | $ | 17.32 $ | 1,132.61 |