**U.S. Trustee Basic Monthly Operating Report**

Case Name: KentucKiaNa Medical Center Date Filed: 9-19-10

Case Number: 10-93039-BHL-11 SIC Code:

Month (or portion) covered by this report: March 2012

**IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.**

Nicholas R. Clark

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

5-8-12

DATE REPORT SIGNED

Nicholas R. Clark

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.**

**QUESTIONNAIRE:**

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: KentucKiana Medical Center Date Filed: 9-19-10

Case Number: 10-93039-BHL-11 SIC Code:

Month (or portion) covered by this report: March 2012

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME 1,565,744

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES 2,527,911

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH <962,167>

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center Date Filed: 9-19-10

Case Number: 10-93039-BHL-11 SIC Code:

Month (or portion) covered by this report: March 2012

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES 1,498,389.92

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES 5,932,401.71

*(EXHIBIT E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

**EMPLOYEES**

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 156

**PROFESSIONAL FEES**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? 0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? 0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? 0

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center Date Filed: 9-19-10

Case Number: 10-93039-BHL-11 SIC Code:

Month (or portion) covered by this report: March 2012

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | |
|---|---|
| PROJECTED INCOME FOR THE MONTH: | 2,452,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,565,744 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | <886,672> |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | 2,527,911 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | 231,832 |
| PROJECTED CASH PROFIT FOR THE MONTH: | <307,327> |
| ACTUAL CASH PROFIT FOR THE MONTH (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | <962,167> |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | <654,840> |

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

TO BE OPENED BY ADDRESSEE ONLY!

KENTUCKIANA MEDICAL CNTR

PREPARED FOR: CLEV 4UK

AUTOPAY II OFFICE CODE 0033

(LOCATION: 0001)

| DATE | DAY | TIME |
|---|---|---|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|---|---|---|
| TR-NL | 047 | |

ATTENTION: CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE IN
47129

EMPLOYER SERVICES

TOTAL CHECKS: 1
TOTAL VOUCHERS: 174

EMPLOYER SERVICES

TO BE OPENED BY ADDRESSEE ONLY!

KENTUCKIANA MEDICAL CNTR

PREPARED FOR: CLEV 4UK

AUTOPAY II OFFICE CODE 0033

(LOCATION: 0001)

| DATE | DAY | TIME |
|---|---|---|
| 03/28/2012 | WED | 0800 |

| METHOD | TRIP | SEQ |
|---|---|---|
| TR-NL | 047 | |

ATTENTION: CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE IN
47129

TOTAL CHECKS: 156
TOTAL VOUCHERS: 0

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

March 2012

Actual monthly net loss was ($962,167) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($654,840). The actual expenses for the month were less than forecasted but higher than the previous month due to the clean-up of accounts payable with staff transition. The remainder of the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
March 2012

| | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,565,744 | $ 1,965,920 | $ (400,176) |
| Expenses | 2,527,911 | 2,288,928 | 238,983 |
| Net Profit | $ (962,167) | $ (323,008) | $ (639,159) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/5/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - Hadrotes | $ | (300,000.00) |
| 3/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (102,122.10) |
| 3/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (99,891.10) |
| 3/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (99,186.54) |
| 3/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 3/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 3/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (91,807.31) |
| 3/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (82,919.29) |
| 3/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (66,598.49) |
| 3/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (59,914.23) |
| 3/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (56,622.54) |
| 3/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (51,753.99) |
| 3/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (46,396.22) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (41,215.46) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (40,409.98) |
| 3/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (39,471.83) |
| 3/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (37,943.61) |
| 3/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (35,257.82) |
| 3/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (34,667.59) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (34,661.56) |
| 3/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (34,407.06) |
| 3/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (32,054.38) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,986.63) |
| 3/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28,387.37) |
| 3/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,166.50) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,087.18) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,185.79) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (20,517.87) |
| 3/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,909.06) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,377.04) |
| 3/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (17,770.53) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,402.61) |
| 3/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,233.27) |
| 3/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (12,495.30) |
| 3/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,661.28) |
| 3/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,145.57) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (10,000.00) |
| 3/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,092.41) |
| 3/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (9,001.38) |
| 3/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (8,408.10) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,039.26) |
| 3/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (4,653.33) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (4,524.94) |
| 3/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,387.71) |
| 3/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,238.27) |
| 3/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,129.39) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,006.22) |
| 3/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (3,716.20) |
| 3/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,550.77) |
| 3/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,489.98) |
| 3/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,084.92) |
| 3/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (3,050.08) |
| 3/2/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (3,000.00) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,805.88) |
| 3/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,799.59) |
| 3/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,400.87) |
| 3/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (2,343.96) |
| 3/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,026.25) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (2,000.00) |
| 3/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,950.01) |
| 3/2/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,700.00) |
| 3/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,655.38) |
| 3/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,456.03) |
| 3/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,332.64) |
| 3/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,303.50) |
| 3/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,295.05) |
| 3/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,093.40) |
| 3/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,071.41) |
| 3/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (899.17) |
| 3/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (813.10) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (676.37) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (433.60) |
| 3/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (399.51) |
| 3/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (322.10) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (320.37) |
| 3/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (290.98) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (123.00) |
| 3/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (95.00) |
| 3/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (70.98) |
| 3/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (24.91) |
| 3/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21.04) |
| 3/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (16.29) |
| | | | Receipts: | $ | (1,965,920.45) |
| 3/14/2012 | 3079 | Void | Void Check # 3079 | $ | (2,394.75) |
| 3/15/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 3/23/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 3/2/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 15.68 |
| 3/5/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/8/2012 | 3070 | J&J Healthcare | O.R. Supplies | $ | 86.21 |
| 3/27/2012 | 3099 | Specialty Distributors | Plant Operations Supplies | $ | 92.71 |
| 3/26/2012 | 3095 | AMSC, Inc. | O.R. Supplies | $ | 194.00 |
| 3/23/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 197.54 |
| 3/6/2012 | 3064 | C.R. Bard | Medical Supplies | $ | 246.96 |
| 3/16/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 283.42 |
| 3/6/2012 | 3065 | Bluegrass Biomedical | Equipment Testing | $ | 300.00 |
| 3/22/2012 | 3089 | Plumbers' Supply | Plant Operations Supplies | $ | 305.85 |
| 3/23/2012 | 3092 | Culligan Water | Plant Operations Water Softener Supplies | $ | 317.79 |
| 3/22/2012 | 3090 | J&J Healthcare | O.R. Supplies | $ | 334.22 |
| 3/13/2012 | Various | A/P Check Run | Checks 8075 - 8076 | $ | 361.87 |
| 3/9/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 368.73 |
| 3/16/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 386.48 |
| 3/5/2012 | 3062 | Boston Scientific | O.R. Supplies | $ | 401.20 |
| 3/9/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 437.85 |
| 3/30/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 444.47 |
| 3/19/2012 | | 1st Tenn. Transaction | Deposit - Returned Check - Pat Acctg - Patient | $ | 500.00 |
| 3/2/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 506.08 |
| 3/27/2012 | 3101 | Medtronic USA, Inc. | O.R. Supplies | $ | 529.00 |
| 3/27/2012 | 3102 | Roche Diagnostics | Laboratory Supplies | $ | 583.20 |
| 3/22/2012 | Various | A/P Check Run | Checks 8120 - 8122 | $ | 631.94 |
| 3/23/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 716.30 |
| 3/9/2012 | 3073 | AMSC, Inc. | O.R. Supplies | $ | 901.00 |
| 3/16/2012 | 3082 | C.R. Bard, Inc. | Medical Supplies | $ | 942.10 |
| 3/26/2012 | 3096 | J&J Healthcare | Cath Lab Supplies | $ | 992.25 |
| 3/16/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,100.00 |
| 3/23/2012 | 3094 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,134.42 |
| 3/19/2012 | 3084 | AMSC, Inc. | O.R. Supplies | $ | 1,192.00 |
| 3/22/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 1,196.53 |
| 3/13/2012 | 3078 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,283.82 |
| 3/29/2012 | 3103 | Medline Industries | Medical Supplies | $ | 1,309.92 |
| 3/26/2012 | Various | A/P Check Run | Check 8127 | $ | 1,325.09 |
| 3/19/2012 | 3086 | Abbott Vascular | Cath Lab Supplies | $ | 1,350.00 |
| 3/13/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,400.00 |
| 3/14/2012 | 3080 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,448.14 |
| 3/1/2012 | Various | A/P Check Run | Checks 8013 - 8014 | $ | 1,535.33 |
| 3/12/2012 | 3074 | Tina Noel | Nursing Education Classes | $ | 1,600.00 |
| 3/1/2012 | | 1st Tenn. Transaction | Payroll Garnishmt W/H PPE 02/25/12 | $ | 1,800.51 |
| 3/19/2012 | Various | A/P Check Run | Checks 8091 - 8092 | $ | 1,807.79 |
| 3/5/2012 | 3060 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,814.16 |
| 3/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 3/19/2012 | 3085 | Boston Scientific | Cath Lab Supplies | $ | 1,953.53 |
| 3/1/2012 | 3058 | Hospira Worldwide, Inc. | Medical Supplies | $ | 2,010.86 |
| 3/12/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,200.00 |
| 3/13/2012 | 3079 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,394.75 |
| 3/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,400.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/9/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,500.00 |
| 3/27/2012 | 3098 | Tracy McConnell | Site Rite Ultrasound System - Paymt 2 of 2 | $ | 2,500.00 |
| 3/27/2012 | 3100 | Abbott Vascular | Cath Lab Supplies | $ | 2,550.00 |
| 3/9/2012 | 3072 | C.R. Bard | Medical Supplies | $ | 2,723.76 |
| 3/6/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,863.81 |
| 3/20/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,938.81 |
| 3/8/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,058.35 |
| 3/5/2012 | 3061 | Nick Clark | Expenses Reimbursement - See Report | $ | 3,197.82 |
| 3/8/2012 | 3069 | J&J Healthcare | Cath Lab Supplies | $ | 3,248.22 |
| 3/28/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 3,354.76 |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,600.00 |
| 3/21/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 3,744.39 |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,120.79 |
| 3/20/2012 | 3087 | Seneca Medical | Medical Supplies | $ | 4,340.97 |
| 3/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,590.00 |
| 3/20/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,800.00 |
| 3/6/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 5,026.46 |
| 3/8/2012 | Various | A/P Check Run | Checks 8059 - 8063 | $ | 5,034.29 |
| 3/27/2012 | Various | A/P Check Run | Checks 8128 - 8131 | $ | 5,190.77 |
| 3/6/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 5,205.46 |
| 3/1/2012 | 3057 | Roche Diagnostics | Laboratory Supplies | $ | 5,307.16 |
| 3/9/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/16/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 3/30/2012 | 3104 | Seneca Medical | Medical Supplies | $ | 5,532.94 |
| 3/27/2012 | 3097 | Seneca Medical | Medical Supplies | $ | 5,600.82 |
| 3/13/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,674.05 |
| 3/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 5,956.62 |
| 3/6/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/9/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/16/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/23/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/30/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 3/15/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,100.00 |
| 3/23/2012 | 3091 | Seneca Medical | Medical Supplies | $ | 6,346.72 |
| 3/28/2012 | Various | A/P Check Run | Checks 8132 - 8134 | $ | 6,489.36 |
| 3/9/2012 | 3071 | Seneca Medical | Medical Supplies | $ | 6,858.28 |
| 3/6/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,400.00 |
| 3/6/2012 | 3063 | Seneca Medical | Medical Supplies | $ | 7,647.53 |
| 3/21/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,900.00 |
| 3/16/2012 | Various | A/P Check Run | Checks 8088 - 8090 | $ | 8,054.24 |
| 3/26/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 8,093.74 |
| 3/8/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,275.00 |
| 3/13/2012 | 3075 | Seneca Medical | Medical Supplies | $ | 8,702.24 |
| 3/16/2012 | 3081 | Seneca Medical | Medical Supplies | $ | 9,530.76 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/14/2012 | Various | A/P Check Run | Checks 8077 - 8080 | $ | 9,800.29 |
| 3/19/2012 | 3083 | Roche Diagnostics | Laboratory Supplies | $ | 10,147.01 |
| 3/6/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 11,000.00 |
| 3/23/2012 | 3093 | Nick Clark | Expenses Reimbursement - See Report | $ | 11,195.18 |
| 3/2/2012 | 3059 | Seneca Medical | Medical Supplies | $ | 11,383.34 |
| 3/30/2012 | 3105 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 3/30/2012 | 3106 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 3/9/2012 | Various | A/P Check Run | Checks 8064 - 8071 | $ | 14,729.17 |
| 3/8/2012 | 3068 | Biotronik, Inc. | Implants - Defibrillator / Pacemaker | $ | 14,900.00 |
| 3/7/2012 | Various | A/P Check Run | Checks 8053 - 8058 | $ | 15,358.79 |
| 3/7/2012 | 3066 | Boston Scientific | Cath Lab Supplies | $ | 15,535.40 |
| 3/13/2012 | 3077 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 16,200.00 |
| 3/5/2012 | Various | A/P Check Run | Checks 8022 - 8027 | $ | 17,840.39 |
| 3/21/2012 | 3088 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 19,774.53 |
| 3/2/2012 | Various | A/P Check Run | Checks 8015 - 8021 | $ | 22,585.79 |
| ~~3/7/2012~~ | ~~3067~~ | ~~St. Jude Medical~~ | ~~Implants - Pacemaker & Defibrillator~~ | ~~$~~ | ~~23,950.00~~ |
| 3/15/2012 | Various | A/P Check Run | Checks 8081 - 8087 | $ | 25,223.83 |
| 3/30/2012 | Various | A/P Check Run | Checks 8151 - 8157, Void Check 8135 | $ | 28,089.74 |
| 3/27/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan | $ | 50,000.00 |
| 3/30/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan ($200 pd.) | $ | 50,000.00 |
| 3/20/2012 | Various | A/P Check Run | Checks 8093 - 8102 | $ | 66,944.07 |
| 3/29/2012 | Various | A/P Check Run | Checks 8135 - 8150 | $ | 67,816.51 |
| 3/12/2012 | Various | A/P Check Run | Checks 8072 - 8074 | $ | 71,168.74 |
| 3/21/2012 | Various | A/P Check Run | Checks 8103 - 8119 | $ | 72,071.91 |
| 3/6/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 85,526.57 |
| 3/15/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 03/10/12 | $ | 85,956.07 |
| 3/29/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 03/24/12 | $ | 90,185.34 |
| 3/6/2012 | | 1st Tenn. Transaction | Payroll Taxes W/H PPE 02/25/12 | $ | 91,766.62 |
| 3/12/2012 | | 1st Tenn. Transaction | Diversified - Wire Payment | $ | 97,006.62 |
| 3/26/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan 1/3 | $ | 100,000.00 |
| 3/16/2012 | 4140 - 4292 | ADP Payroll Checks | Payroll PPE 03/10/12 | $ | 187,820.96 |
| 3/6/2012 | Various | A/P Check Run | Checks 8028 - 8052 | $ | 195,109.86 |
| 3/30/2012 | 4293 - 4448 | ADP Payroll Checks | Payroll PPE 03/24/12 | $ | 196,437.69 |
| 3/2/2012 | 3985 - 4139 | ADP Payroll Checks | Payroll PPE 02/25/12 | $ | 198,759.40 |
| 3/23/2012 | Various | A/P Check Run | Checks 8123 - 8126 | $ | 201,913.69 |
| 3/26/2012 | Various | A/P Check Run | Void AP Check # 8125 | $ | (200,000.00) |
| | | | Disbursements: | $ | 2,288,928.12 |
| | | | Receipts | $ | 1,965,920.45 |
| | | | Disbursements | $ | (2,288,928.12) |
| | | | Net Cash | $ | (323,007.67) |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of April 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | - | - | - | 300.00 |
| A-TECH MEDICAL, LLC | 472.29 | | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,826.60 | 3,500.00 | - | 10,384.22 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 11,384.52 | 6,000.00 | - | 41,384.52 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 18,998.90 | 23,457.07 | 39,214.52 | 3,125.00 | 84,795.49 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 22,000.00 | 28,179.07 | 21,000.00 | 14,000.00 | 85,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 4,446.58 | | | | 4,446.58 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 5,078.50 | 12,000.00 | 6,000.00 | 6,000.00 | 29,078.50 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 5,326.47 | 10,538.87 |
| C-TECH MEDICAL SERVICES | 2,292.12 | | | | 2,292.12 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 8,025.00 | 16,050.00 | 33,000.00 | 65,100.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | - | - | 17,015.14 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 800.00 | - | - | 1,106.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | | | | 1,700.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 32,000.00 | 29,000.00 | 31,259.22 | - | 92,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | | | | 751.11 |
| FLOYD MEMORIAL HOSPITAL | 16,500.00 | 16,000.00 | 16,000.00 | 21,306.12 | 69,806.12 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | - | - | - | 1,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | - | - | 20,000.00 | 25,000.00 | 45,000.00 |
| HEME MANAGEMENT | 35,175.55 | 55,000.00 | 58,685.54 | - | 148,861.09 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 12,733.00 | 12,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |
| INSIGHT | 1,875.77 | | | | 1,875.77 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 04/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 33,305.85 | 361,403.56 | 75,543.87 | 1,156.00 | 0.00 | -2,956.37 | -4,312.86 | -16,439.12 | 447,700.93 |
| Count: | 0 | 1 | 10 | 5 | 1 | 0 | 2 | 6 | 13 | 38 |
| MEDICAID | 0.00 | 0.00 | 83,024.26 | 2,312.00 | 2,356.42 | 2,877.54 | 3,396.00 | 4,989.23 | -17,871.19 | 81,084.26 |
| Count: | 0 | 0 | 4 | 2 | 3 | 2 | 3 | 4 | 19 | 37 |
| MEDICAID HMO | 0.00 | 20,138.57 | 217,171.31 | 15,117.51 | -111.00 | 0.00 | 0.00 | 49,886.60 | 6,664.82 | 308,867.81 |
| Count: | 0 | 1 | 8 | 1 | 1 | 0 | 0 | 3 | 3 | 17 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.34 | 39,295.06 | 24,086.59 | 65,069.99 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 12 | 23 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,960.90 | 17,651.37 | 21,043.84 | 9,636.19 | 23,101.76 | 75,067.67 | 114,335.29 | 264,797.02 |
| Count: | 0 | 0 | 4 | 16 | 10 | 10 | 20 | 29 | 48 | 137 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 9,915.83 | 7,611.33 | 4,527.07 | 10,844.17 | 19,930.67 | 25,487.24 | 78,316.31 |
| Count: | 0 | 0 | 0 | 12 | 10 | 5 | 17 | 37 | 18 | 99 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 54,877.37 | 0.00 | 37,918.10 | 21,614.83 | 83,146.20 | 4,623.00 | 202,179.50 |
| Count: | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 7 |
| MEDICARE | 410,236.64 | 211,743.38 | 1,302,117.67 | 467,464.10 | 0.00 | 0.00 | -113.09 | 1,132.00 | 48,695.37 | 2,441,276.07 |
| Count: | 11 | 8 | 37 | 6 | 0 | 0 | 1 | 1 | 9 | 73 |
| MEDICARE HMO | 36,725.01 | 73,088.80 | 181,906.47 | 61,024.51 | 473,383.25 | 0.00 | -1,076.82 | -246.57 | -823.84 | 823,980.81 |
| Count: | 2 | 2 | 5 | 2 | 2 | 0 | 2 | 1 | 6 | 22 |
| MANAGED CARE | 0.00 | 5,339.58 | 26,694.96 | 7,184.97 | 0.00 | 0.00 | 0.00 | 257.00 | 25,824.23 | 65,300.74 |
| Count: | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | 6 | 14 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 0.00 | 10,760.35 | 94,350.11 | 2,590.11 | 31.00 | 1,132.00 | -609.82 | 18,877.07 | 9,373.23 | 136,504.05 |
| Count: | 0 | 2 | 4 | 5 | 1 | 1 | 4 | 3 | 11 | 31 |
| **Inpatient** | 446,961.65 | 354,376.53 | 2,270,629.24 | 713,681.64 | 505,470.84 | 56,090.90 | 55,889.00 | 288,022.07 | 224,695.16 | 4,915,817.03 |
| **Count:** | 13 | 15 | 76 | 52 | 28 | 19 | 51 | 98 | 147 | 499 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 14,208.08 | 46,764.26 | 29,097.31 | 18,423.75 | 13,492.67 | 2,500.32 | 3,002.55 | -27,176.91 | 100,312.03 |
| Count: | 0 | 3 | 14 | 18 | 7 | 7 | 6 | 15 | 42 | 112 |
| MEDICAID | 0.00 | 0.00 | 5,258.23 | 1,231.03 | 664.97 | 189.22 | 1,097.74 | 2,371.37 | 4,964.56 | 15,777.12 |
| Count: | 0 | 0 | 6 | 4 | 4 | 2 | 2 | 9 | 6 | 33 |
| MEDICAID HMO | 0.00 | 1,523.67 | 205,167.12 | 25,656.66 | 3,376.23 | 24,040.31 | 9,256.71 | -543.30 | 11,642.89 | 280,120.29 |
| Count: | 0 | 2 | 13 | 8 | 4 | 3 | 6 | 2 | 4 | 42 |

04/02/2012
6:19:09PM



# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 04/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 661.77 | 117.60 | 588.00 | 2,030.27 | 23,307.60 | 26,705.24 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 5 | 13 |
| SP AFTER INS NM | 0.00 | 0.00 | 13,216.89 | 10,874.45 | 14,315.85 | 4,985.77 | 7,966.99 | 46,603.57 | 30,236.24 | 128,199.76 |
| Count: | 0 | 0 | 25 | 43 | 41 | 24 | 40 | 83 | 107 | 363 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,060.67 | 4,305.44 | 3,457.52 | 3,742.71 | 8,004.67 | 22,227.32 | 239.27 | 43,037.60 |
| Count: | 0 | 0 | 1 | 15 | 20 | 12 | 18 | 32 | 28 | 126 |
| SELF PAY | 0.00 | 0.00 | 12,480.03 | 2,923.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5,650.03 | 21,053.98 |
| Count: | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 6 | 10 |
| MEDICARE | 249.70 | 50,816.29 | 164,555.24 | 1,832.66 | 854.29 | 0.00 | -10.40 | 990.07 | -5,689.84 | 213,598.01 |
| Count: | 1 | 6 | 46 | 4 | 1 | 0 | 1 | 4 | 9 | 72 |
| MEDICARE HMO | 0.00 | 0.00 | 20,595.30 | 48,440.88 | 5,534.98 | 41.84 | 0.00 | 275.24 | 16,108.01 | 90,996.25 |
| Count: | 0 | 0 | 5 | 4 | 2 | 1 | 0 | 3 | 10 | 25 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| MANAGED CARE | 0.00 | 491.10 | 28,222.57 | 1,759.55 | -505.67 | 0.00 | 1,574.82 | -139.19 | -7,697.21 | 23,705.97 |
| Count: | 0 | 1 | 12 | 3 | 2 | 0 | 1 | 4 | 12 | 35 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,212.38 | 2,212.38 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| BLUE CROSS | 2,384.60 | 13,070.48 | 57,150.55 | 4,813.74 | 809.17 | 0.00 | 276.65 | 57.71 | -7,933.20 | 70,629.70 |
| Count: | 2 | 5 | 28 | 5 | 2 | 0 | 4 | 9 | 33 | 88 |
| **Outpatient** | 2,634.30 | 80,109.62 | 554,470.86 | 130,935.64 | 47,592.86 | 46,610.12 | 31,255.50 | 77,111.96 | 45,863.82 | 1,016,584.68 |
| **Count:** | 3 | 17 | 153 | 105 | 84 | 50 | 79 | 167 | 265 | 923 |
| **Grand Totals:** | 449,596 | 434,486 | 2,825,100 | 844,617 | 553,064 | 102,701 | 87,145 | 365,134 | 270,559 | 5,932,402 |
| Count: | 16 | 32 | 229 | 157 | 112 | 69 | 130 | 265 | 412 | 1,422 |

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**

Aged as of 04/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 47,513.93 | 408,167.82 | 104,641.18 | 19,579.75 | 13,492.67 | -456.05 | -1,310.31 | -43,616.03 | 548,012.96 |
| Count: | 0 | 4 | 24 | 23 | 8 | 7 | 8 | 21 | 55 | 150 |
| MEDICAID | 0.00 | 0.00 | 88,282.49 | 3,543.03 | 3,021.39 | 3,066.76 | 4,493.74 | 7,360.60 | -12,906.63 | 96,861.38 |
| Count: | 0 | 0 | 10 | 6 | 7 | 4 | 5 | 13 | 25 | 70 |
| MEDICAID HMO | 0.00 | 21,662.24 | 422,338.43 | 40,774.17 | 3,265.23 | 24,040.31 | 9,256.71 | 49,343.30 | 18,307.71 | 588,988.10 |
| Count: | 0 | 3 | 21 | 9 | 5 | 3 | 6 | 5 | 7 | 59 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 661.77 | 117.60 | 2,276.34 | 41,325.33 | 47,394.19 | 91,775.23 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 15 | 17 | 36 |
| SP AFTER INS NM | 0.00 | 0.00 | 17,177.79 | 28,525.82 | 35,359.69 | 14,621.96 | 31,068.75 | 121,671.24 | 144,571.53 | 392,996.78 |
| Count: | 0 | 0 | 29 | 59 | 51 | 34 | 60 | 112 | 155 | 500 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,060.67 | 14,221.27 | 11,068.85 | 8,269.78 | 18,848.84 | 42,157.99 | 25,726.51 | 121,353.91 |
| Count: | 0 | 0 | 1 | 27 | 30 | 17 | 35 | 69 | 46 | 225 |
| SELF PAY | 0.00 | 0.00 | 12,480.03 | 57,801.29 | 0.00 | 37,918.10 | 21,614.83 | 83,146.20 | 10,273.03 | 223,233.48 |
| Count: | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 3 | 7 | 17 |
| MEDICARE | 410,486.34 | 262,559.67 | 1,466,672.91 | 469,296.76 | 854.29 | 0.00 | -123.49 | 2,122.07 | 43,005.53 | 2,654,874.08 |
| Count: | 12 | 14 | 83 | 10 | 1 | 0 | 2 | 5 | 18 | 145 |
| MEDICARE HMO | 36,725.01 | 73,088.80 | 202,501.77 | 109,465.39 | 478,918.23 | 41.84 | -1,076.82 | 28.67 | 15,284.17 | 914,977.06 |
| Count: | 2 | 2 | 10 | 6 | 4 | 1 | 2 | 4 | 16 | 47 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| MANAGED CARE | 0.00 | 5,830.68 | 54,917.53 | 8,944.52 | -505.67 | 0.00 | 1,574.82 | 117.81 | 18,127.02 | 89,006.71 |
| Count: | 0 | 2 | 16 | 5 | 2 | 0 | 1 | 5 | 18 | 49 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,951.92 | 2,951.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| BLUE CROSS | 2,384.60 | 23,830.83 | 151,500.66 | 7,403.85 | 840.17 | 1,132.00 | -333.17 | 18,934.78 | 1,440.03 | 207,133.75 |
| Count: | 2 | 7 | 32 | 10 | 3 | 1 | 8 | 12 | 44 | 119 |
| **Grand Totals:** | 449,595.95 | 434,486.15 | 2,825,100.10 | 844,617.28 | 553,063.70 | 102,701.02 | 87,144.50 | 365,134.03 | 270,558.98 | 5,932,401.71 |
| Count: | 16 | 32 | 229 | 157 | 112 | 69 | 130 | 265 | 412 | 1,422 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of April 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | - | - | - | - |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | | | | | - |
| M & M OFFICE PRODUCTS, INC. | 229.85 | 95.00 | - | - | 324.85 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | - | 11,827.97 | - | - | 11,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | - | - | 1,753.77 | - | 1,753.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | | | - | - | - |
| PROSOFT-MEDANTEX | 3,100.00 | 5,000.00 | - | - | 8,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | 113.33 | - | - | - | 113.33 |
| RURAL METRO AMBULANCE | | | | | - |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | - | - | 54,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | 2,086.00 | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 70,134.42 | 130,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 2,500.00 | - | - | 4,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | | | | | - |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | 2,000.00 | 21,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | - | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | - | 51,087.15 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | | - | - | 768.00 | 768.00 |
| VACO | 12,000.00 | 18,000.00 | 24,000.00 | 30,000.00 | 84,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 17,000.00 | 17,127.63 | - | - | 34,127.63 |
| VERIZON | 871.12 | - | - | - | 871.12 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of April 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | - | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 25,572.00 | | | | 25,572.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | | - |
| **Total:** | 381,619.38 | 410,056.14 | 397,513.18 | 309,201.22 | 1,498,389.92 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of March 31, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 03/30/12 | | $ | 27,781.91 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (397,086.04) |
| Variance: | | $ | 424,867.95 |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | | Amount |
| Payroll Checks | 479 - 3525 | $ | 201,729.25 |
| Culligan Water | 3092 | $ | 317.79 |
| Nick Clark | 3093 | $ | 11,195.18 |
| AMSC, Inc. | 3095 | $ | 194.00 |
| Medline Industries | 3103 | $ | 1,309.92 |
| Seneca Medical | 3104 | $ | 5,532.94 |
| Biotronik, Inc. | 3105 | $ | 11,900.00 |
| Biotronik, Inc. | 3106 | $ | 11,900.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| James D. Frye | 8006 | $ | 100.05 |
| David E. Stapp, MD | 8019 | $ | 1,041.67 |
| C-Tech Medical Services | 8027 | $ | 2,292.12 |
| Greater Louisville | 8080 | $ | 3,284.50 |
| K&L Gates, LLP | 8087 | $ | 7,000.00 |
| BMA Applications of KY | 8099 | $ | 6,613.50 |
| Mahesh Agrawal, MD | 8100 | $ | 8,589.24 |
| Universal Hospital Services | 8102 | $ | 17,029.05 |
| Aramark Uniform Services | 8105 | $ | 7,555.00 |
| M&M Office Products | 8106 | $ | 609.90 |
| M&M Office Products | 8107 | $ | 882.75 |
| M&M Office Products | 8108 | $ | 880.61 |
| Seiller Waterman, LLC | 8111 | $ | 10,000.00 |
| American Red Cross | 8113 | $ | 3,042.15 |
| American Red Cross | 8114 | $ | 8,316.50 |
| D&D Medical, Inc. | 8118 | $ | 723.34 |
| Landauer, Inc. | 8119 | $ | 1,375.31 |
| The Earthgrains Co. | 8128 | $ | 24.78 |
| Synthes | 8129 | $ | 4,918.76 |
| Steve's Produce | 8130 | $ | 133.90 |
| Reflex Graphics | 8136 | $ | 78.11 |
| Sysco Louisville | 8137 | $ | 1,285.38 |
| Duke Energy | 8140 | $ | 30,716.48 |
| Vectren Energy | 8141 | $ | 17,555.83 |
| Donna N. Borders | 8142 | $ | 1,150.06 |
| Thomas A. Mock | 8143 | $ | 96.28 |
| Sherri W. Kendall | 8144 | $ | 187.50 |
| Westerkamp Group, LLC | 8145 | $ | 9,572.62 |
| Wells Fargo Business Credit | 8146 | $ | 722.75 |
| Staples Technology | 8147 | $ | 854.13 |
| Staples | 8148 | $ | 1,063.62 |
| Staples | 8149 | $ | 866.72 |
| Elizabeth A. Gilkey | 8150 | $ | 800.38 |
| Pepsi Americas | 8151 | $ | 381.44 |
| The Earthgrains Co. | 8152 | $ | 55.56 |
| Med One Capital Funding | 8153 | $ | 10,000.00 |
| The Leasing Group, LLC | 8154 | $ | 10,000.00 |
| Aramark Uniform Services | 8155 | $ | 7,519.92 |
| Tessa T. Rawlings | 8156 | $ | 132.82 |
| Bank Direct Capital Financing | 8157 | $ | 2,650.55 |
| Total Outstanding Checks: | | $ | 424,867.95 |
| **Variance After Reconciling Items:** | | **$** | **-** |



Account: [redacted]011 - Master - Operating Acct or Enter an Account to Fin FILTER

Date: 03/30/2012 to 03/30/2012 or Select Month VIEW

**Transactions**

182087011 - Master - Operating Acct [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 03/30/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120330010988 | 08890988 | 5,500.00 | | 67,711.77 |
| 03/30/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120330010998 | 08890998 | 4,120.79 | | 63,590.98 |
| 03/30/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120330011018 | 08891018 | 6,000.00 | | 57,590.98 |
| 03/30/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120330011038 | 08891038 | 3,600.00 | | 53,990.98 |
| 03/30/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120330011058 | 08891058 | 50,000.00 | | 3,990.98 |
| 03/30/2012 | Deposit | DEPOSIT | 0898300776 | | 320.37 | 4,311.35 |
| 03/30/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120330 | | 45,698.87 | 50,010.22 |
| 03/30/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120330 | | 574.10 | 50,584.32 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000003097 | 5,600.82 | | 44,983.50 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008133 | 5,450.00 | | 39,533.50 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008097 | 4,172.16 | | 35,361.34 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008098 | 4,172.16 | | 31,189.18 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000003098 | 2,500.00 | | 28,689.18 |
| 03/30/2012 | ACH Transfer | U. P. S. UPS BILL 120330120840000057X895 | 001208400005 | 444.47 | | 28,244.71 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008138 | 200.80 | | 28,043.91 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000003099 | 92.71 | | 27,951.20 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008132 | 75.50 | | 27,875.70 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008123 | 50.18 | | 27,825.52 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000004232 | 28.31 | | 27,797.21 |
| 03/30/2012 | Check | SUBSTITUTE CHECK | 000000008139 | 15.30 | | 27,781.91 |



Account: ■■■■053 - Healthcare LB or Enter an Account to Fin

Date: 03/30/2012 to 03/30/2012 or Select Month VIEW

**Transactions**

182087053 - Healthcare LB [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 03/30/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0898007959 | | 574.10 | 574.10 |
| 03/30/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120330 | 574.10 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|---|
| 3/26/2012 | 3095 | AMSC, Inc. | O.R. Supplies | $ | 194.00 | $ | (205,320.70) |
| 3/26/2012 | 3096 | J&J Healthcare | Cath Lab Supplies | $ | 992.25 | $ | (206,312.95) |
| 3/26/2012 | Various | A/P Check Run | Check 8127 | $ | 1,325.09 | $ | (207,638.04) |
| 3/26/2012 | Various | A/P Check Run | Void AP Check # 8125 | $ | (200,000.00) | $ | (7,638.04) |
| 3/26/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 8,093.74 | $ | (15,731.78) |
| 3/26/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan 1/3 | $ | 100,000.00 | $ | (115,731.78) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,006.22) | $ | (111,725.56) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (4,524.94) | $ | (107,200.62) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (34,661.56) | $ | (72,539.06) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (19,377.04) | $ | (53,162.02) |
| 3/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,805.88) | $ | (50,356.14) |
| 3/27/2012 | 3097 | Seneca Medical | Medical Supplies | $ | 5,600.82 | $ | (55,956.96) |
| 3/27/2012 | 3098 | Tracy McConnell | Site Rite Ultrasound System - Paymt 2 of 2 | $ | 2,500.00 | $ | (58,456.96) |
| 3/27/2012 | 3099 | Specialty Distributors | Plant Operations Supplies | $ | 92.71 | $ | (58,549.67) |
| 3/27/2012 | 3100 | Abbott Vascular | Cath Lab Supplies | $ | 2,550.00 | $ | (61,099.67) |
| 3/27/2012 | 3101 | Medtronic USA, Inc. | O.R. Supplies | $ | 529.00 | $ | (61,628.67) |
| 3/27/2012 | 3102 | Roche Diagnostics | Laboratory Supplies | $ | 583.20 | $ | (62,211.87) |
| 3/27/2012 | Various | A/P Check Run | Checks 8128 - 8131 | $ | 5,190.77 | $ | (67,402.64) |
| 3/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,400.00 | $ | (69,802.64) |
| 3/27/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan | $ | 50,000.00 | $ | (119,802.64) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,039.26) | $ | (114,763.38) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (676.37) | $ | (114,087.01) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (10,000.00) | $ | (104,087.01) |
| 3/27/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (2,000.00) | $ | (102,087.01) |
| 3/28/2012 | Various | A/P Check Run | Checks 8132 - 8134 | $ | 6,489.36 | $ | (108,576.37) |
| 3/28/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 3,354.76 | $ | (111,931.13) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,986.63) | $ | (79,944.50) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (20,517.87) | $ | (59,426.63) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,402.61) | $ | (43,024.02) |
| 3/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (123.00) | $ | (42,901.02) |
| 3/29/2012 | 3103 | Medline Industries | Medical Supplies | $ | 1,309.92 | $ | (44,210.94) |
| 3/29/2012 | Various | A/P Check Run | Checks 8135 - 8150 | $ | 67,816.51 | $ | (112,027.45) |
| 3/29/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 03/10/12 | $ | 90,185.34 | $ | (202,212.79) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (40,409.98) | $ | (161,802.81) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (41,215.46) | $ | (120,587.35) |
| 3/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (433.60) | $ | (120,153.75) |
| 3/30/2012 | 3104 | Seneca Medical | Medical Supplies | $ | 5,532.94 | $ | (125,686.69) |
| 3/30/2012 | 3105 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 | $ | (137,586.69) |
| 3/30/2012 | 3106 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 | $ | (149,486.69) |
| 3/30/2012 | Various | A/P Check Run | Checks 8151 - 8157, Void Check 8135 | $ | 28,089.74 | $ | (177,576.43) |
| 3/30/2012 | 4293 - 4448 | ADP Payroll Checks | Payroll PPE 03/24/12 | $ | 196,437.69 | $ | (374,014.12) |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,600.00 | $ | (377,614.12) |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 | $ | (383,114.12) |
| 3/30/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,120.79 | $ | (387,234.91) |
| 3/30/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 | $ | (393,234.91) |
| 3/30/2012 | | 1st Tenn. Transaction | Hadrotes Wire - Repay S.T. Loan ($200 pd.) | $ | 50,000.00 | $ | (443,234.91) |
| 3/30/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 444.47 | $ | (443,679.38) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,185.79) | $ | (422,493.59) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,087.18) | $ | (397,406.41) |
| 3/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (320.37) | $ | (397,086.04) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 3/30/2012 | 8135 | Robertson Insurance | Void Check # 8135 | $ | (2,650.55) |
| 3/30/2012 | 8151 | Pepsi Americas | KMC Grill Supplies | $ | 381.44 |
| 3/30/2012 | 8152 | The Earthgrains Co. | KMC Grill Supplies | $ | 55.56 |
| 3/30/2012 | 8153 | Med One Capital Funding | Court Order Payment | $ | 10,000.00 |
| 3/30/2012 | 8154 | The Leasing Group, LLC | Court Order Payment | $ | 10,000.00 |
| 3/30/2012 | 8155 | Aramark Uniform Services | Linens / Uniforms | $ | 7,519.92 |
| 3/30/2012 | 8156 | Tessa T. Rawlings | Payroll Correction | $ | 132.82 |
| 3/30/2012 | 8157 | Bank Direct Capital Financing | Property Insurance Payment | $ | 2,650.55 |
| | | | Subtotal: | $ | 28,089.74 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of March 31, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae Balance Per FTB Statement 03/30/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | | Amount |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |



Account: [redacted]7067 - KENTUCKIANA MEDICA CTR LLC or Enter an Account to Fin FILTER

Date: 03/30/2012 to 03/30/2012 or Select Month VIEW

**Transactions**

182087067 - KENTUCKIANA MEDICA CTR LLC

Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 03/30/2012 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY120330150176 | 000000150176 | | 21,185.79 | 21,185.79 |
| 03/30/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120330CC09540193 | 000009540193 | | 12,372.16 | 33,557.95 |
| 03/30/2012 | ACH Transfer In | HUMANA COM OF KYVENDXP-PAY120330220724 | 000000220724 | | 6,579.31 | 40,137.26 |
| 03/30/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120330CC09540194 | 000009540194 | | 5,413.93 | 45,551.19 |
| 03/30/2012 | ACH Transfer In | HUMANA VENDXP-PAY120330220724 | 000000220724 | | 147.68 | 45,698.87 |
| 03/30/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120330 | 45,698.87 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of March 31, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 03/30/12 | | $ | 528.83 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 528.83 |
| Variance: | | $ | - |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | | Amount |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |




Another step on the path to success

There are 90 days of account history available for Checking, Savings, and Money Market accounts. Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804

**Current Balance: 528.83**
**Available Balance: 528.83**

**Transactions from 03/16/2012 to 03/31/2012**

View Range: Since Last Statement | 7 Days | **15 Days** | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 03/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 123.30 | 528.83 |
| 03/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 71.51 | 405.53 |
| 03/28/2012 | 5190 | Check 5190 | -2,000.00 | | 334.02 |
| 03/28/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 89.82 | 2,334.02 |
| 03/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 47.03 | 2,244.20 |
| 03/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 133.16 | 2,197.17 |
| 03/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 104.09 | 2,064.01 |
| 03/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 46.67 | 1,959.92 |
| 03/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 260.57 | 1,913.25 |
| 03/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 97.28 | 1,652.68 |
| 03/20/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 33.40 | 1,555.40 |
| 03/19/2012 | | Account Analysis Charge | -18.27 | | 1,522.00 |
| 03/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 132.53 | 1,540.27 |
| 03/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 129.78 | 1,407.74 |
| 03/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 21.05 | 1,277.96 |
| 03/16/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 131.76 | 1,256.91 |
| ***Totals (this page):*** | | ***Transactions: 16*** | ***Debits: -2,018.27*** | ***Credits: 1,421.95*** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|---|---|---|---|---|---|
| 3/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ 106.25 | $ 1,773.16 |
| 3/1/2012 | | | Account Analysis Charge/Bank Fee | $ (93.16) | $ 1,680.00 |
| 3/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ 103.12 | $ 1,783.12 |
| 3/2/2012 | 5189 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | (1,700.00) | $ 83.12 |
| 3/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ 206.28 | $ 289.40 |
| 3/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ 39.94 | $ 329.34 |
| 3/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ 105.89 | $ 435.23 |
| 3/8/2012 | | | Credit/Debit Transaction - KMC Grill | $ 78.68 | $ 513.91 |
| 3/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ 146.85 | $ 660.76 |
| 3/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ 279.93 | $ 940.69 |
| 3/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ 17.93 | $ 958.62 |
| 3/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ 107.39 | $ 1,066.01 |
| 3/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ 59.14 | $ 1,125.15 |
| 3/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ 131.76 | $ 1,256.91 |
| 3/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ 283.36 | $ 1,540.27 |
| 3/19/2012 | | | Account Analysis Charge/Bank Fee | $ (18.27) | $ 1,522.00 |
| 3/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ 33.40 | $ 1,555.40 |
| 3/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ 97.28 | $ 1,652.68 |
| 3/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ 260.57 | $ 1,913.25 |
| 3/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ 283.92 | $ 2,197.17 |
| 3/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ 47.03 | $ 2,244.20 |
| 3/27/2012 | 5190 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ (2,000.00) | $ 244.20 |
| 3/28/2012 | | | Credit/Debit Transaction - KMC Grill | $ 89.82 | $ 334.02 |
| 3/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ 71.51 | $ 405.53 |
| 3/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ 123.30 | $ 528.83 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of March 31, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 03/30/12 | | $ | 2,946.94 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,946.94 |
| Variance: | | $ | - |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | | Amount |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

**Free Business Checking *5349**
Mar 2 - Mar 31, 2012 30 days

Balance $2,946.94
Available** $2,946.94

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 03/30/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | **$28.00** | | $2,946.94 |
| 03/30/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | **$21.90** | | $2,918.94 |
| 03/29/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | **$14.70** | | $2,897.04 |
| 03/29/2012 | CUSTOMER DEPOSIT | **$1,152.12** | | $2,882.34 |
| 03/29/2012 | CUSTOMER DEPOSIT | **$1,534.17** | | $1,730.22 |
| 03/28/2012 | Check #1123: REGULAR CHECK | | $10,000.00 | $196.05 |
| 03/28/2012 | Check #1122: REGULAR CHECK | | $140.45 | $10,196.05 |
| 03/28/2012 | HARLAND CLARKE CHK ORDER KENTUCKIANA MEDICAL CE | | $45.45 | $10,336.50 |
| 03/26/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | **$14.00** | | $10,381.95 |
| 03/26/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$103.85** | | $10,367.95 |
| 03/23/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$2,133.94** | | $10,264.10 |
| 03/22/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$304.85** | | $8,130.16 |
| 03/22/2012 | CUSTOMER DEPOSIT | **$9.01** | | $7,825.31 |
| 03/22/2012 | CUSTOMER DEPOSIT | **$1,580.43** | | $7,816.30 |
| 03/22/2012 | CUSTOMER DEPOSIT | **$142.26** | | $6,235.87 |
| 03/22/2012 | CUSTOMER DEPOSIT | **$1,518.59** | | $6,093.61 |
| 03/21/2012 | Check #1121: REGULAR CHECK | | $2,438.79 | $4,575.02 |
| 03/19/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$100.00** | | $7,013.81 |
| 03/19/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$802.74** | | $6,913.81 |
| 03/16/2012 | Check #1120: REGULAR CHECK | | $996.58 | $6,111.07 |
| 03/15/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | **$93.84** | | $7,107.65 |
| 03/15/2012 | CUSTOMER DEPOSIT | **$688.59** | | $7,013.81 |
| 03/15/2012 | CUSTOMER DEPOSIT | **$1,448.66** | | $6,325.22 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|---|---|---|---|---|---|
| 3/1/2012 | | | Credit Card - Patient Paymt | $ 17.32 | $ 1,132.61 |
| 3/1/2012 | | | Deposit - KMC Grill Receipts | $ 1,719.61 | $ 2,852.22 |
| 3/1/2012 | | | Deposit - Waste Cooking Oil Disposal | $ 52.87 | $ 2,905.09 |
| 3/2/2012 | | | Credit Card - Patient Paymt | $ 367.37 | $ 3,272.46 |
| 3/2/2012 | | | Account Analysis Charge/Bank Fee | $ (10.80) | $ 3,261.66 |
| 3/2/2012 | | | EFT - Medical Records Copies | $ 14.00 | $ 3,275.66 |
| 3/2/2012 | 1118 | Kentuckiana Medical Center | Transfer To Operating Account | $ (3,000.00) | $ 275.66 |
| 3/5/2012 | | | Credit Card - Patient Paymt | $ 3,577.61 | $ 3,853.27 |
| 3/5/2012 | | | Account Analysis Charge/Bank Fee | $ (184.02) | $ 3,669.25 |
| 3/6/2012 | | | Credit Card - Patient Paymt | $ 75.00 | $ 3,744.25 |
| 3/7/2012 | | | EFT - Medical Records Copies | $ 14.00 | $ 3,758.25 |
| 3/8/2012 | | | Deposit - KMC Grill Receipts | $ 1,566.16 | $ 5,324.41 |
| 3/8/2012 | | | Deposit - Employee Insurance | $ 142.26 | $ 5,466.67 |
| 3/8/2012 | | | Deposit - GE Healthcare Refund | $ 138.83 | $ 5,605.50 |
| 3/8/2012 | 1119 | Kentuckiana Medical Center | Transfer To Operating Account | $ (733.99) | $ 4,871.51 |
| 3/9/2012 | | | Credit Card - Patient Paymt | $ 25.00 | $ 4,896.51 |
| 3/12/2012 | | | Account Analysis Charge/Bank Fee | $ (19.95) | $ 4,876.56 |
| 3/15/2012 | | | Credit Card - Patient Paymt | $ 93.84 | $ 4,970.40 |
| ~~3/15/2012~~ | ~~1120~~ | ~~Kentuckiana Medical Center~~ | ~~Transfer To Operating Account~~ | ~~$ (996.58)~~ | ~~$ 3,973.82~~ |
| 3/15/2012 | | | Deposit - KMC Grill Receipts | $ 1,448.66 | $ 5,422.48 |
| 3/15/2012 | | | Deposit - Employee Insurance | $ 688.59 | $ 6,111.07 |
| 3/19/2012 | | | Credit Card - Patient Paymt | $ 902.74 | $ 7,013.81 |
| 3/20/2012 | 1121 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,438.79) | $ 4,575.02 |
| 3/22/2012 | | | Deposit - KMC Grill Receipts | $ 1,518.59 | $ 6,093.61 |
| 3/22/2012 | | | Deposit - Employee Insurance | $ 142.26 | $ 6,235.87 |
| 3/22/2012 | | | Deposit - Rebate - Pharmacy | $ 1,580.43 | $ 7,816.30 |
| 3/22/2012 | | | Deposit - Medical Records Copies | $ 9.01 | $ 7,825.31 |
| 3/22/2012 | | | Credit Card - Patient Paymt | $ 304.85 | $ 8,130.16 |
| 3/23/2012 | | | Credit Card - Patient Paymt | $ 2,133.94 | $ 10,264.10 |
| 3/26/2012 | | | Credit Card - Patient Paymt | $ 103.85 | $ 10,367.95 |
| 3/26/2012 | | | EFT - Medical Records Copies | $ 14.00 | $ 10,381.95 |
| 3/27/2012 | 1122 | Kentuckiana Medical Center | Transfer To Operating Account | $ (140.45) | $ 10,241.50 |
| 3/27/2012 | 1123 | Kentuckiana Medical Center | Transfer To Operating Account | $ (10,000.00) | $ 241.50 |
| 3/28/2012 | | | Harland Clarke Check Order | $ (45.45) | $ 196.05 |
| 3/29/2012 | | | Deposit - KMC Grill Receipts | $ 1,534.17 | $ 1,730.22 |
| 3/29/2012 | | | Rebates & Refunds - Med Assets | $ 1,152.12 | $ 2,882.34 |
| 3/29/2012 | | | Credit Card - Patient Paymt | $ 14.70 | $ 2,897.04 |
| 3/30/2012 | | | Credit Card - Patient Paymt | $ 21.90 | $ 2,918.94 |
| 3/30/2012 | | | EFT - Medical Records Copies | $ 28.00 | $ 2,946.94 |