## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**   SIC Code: _____

Month (or portion) covered by this report: **April 2012**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*

**6-2-12**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY            DATE REPORT SIGNED

*Nicholas R. Clark*

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

**QUESTIONNAIRE:**

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ☑ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039-BHL-11    SIC Code: _____

Month (or portion) covered by this report: April 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ✓ | |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | | ✓ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ✓ | |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ✓ | |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ✓

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME    1,447,600

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.   [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

TOTAL EXPENSES    2,327,324

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH    ‹879,724›

Page 2 of 4

### U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**    SIC Code: _____

Month (or portion) covered by this report: **April 2012**

#### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**    **1,702,386**

*(Exhibit D)*

#### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**    **6,346,793**

*(EXHIBIT E)*

#### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

#### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    **174**

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    **157**

#### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?    **0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?    **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?    **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?    **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?    **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?    **0**

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center     Date Filed: 9-19-10

Case Number: 10-93039- BHL -11     SIC Code: _____

Month (or portion) covered by this report: April 2012

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | |
|---|---|
| PROJECTED INCOME FOR THE MONTH: | 2,452,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,447,600 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | <1,004,816> |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | 2,327,324 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | 432,419 |
| PROJECTED CASH PROFIT FOR THE MONTH: | < 307,327> |
| ACTUAL CASH PROFIT FOR THE MONTH (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | < 879,724> |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: | <572,397> |

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]

Page 4 of 4

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | 553,434 | 471,563 | 391,154 | 399,313 | 422,154 | 307,327 |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES



**TO BE OPENED BY ADDRESSEE ONLY!**

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: CLEV **4UK**

AUTOPAY II                OFFICE CODE 0033

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

TR-NL                 047

ATTENTION    CORY WILLIAMS
                 812-280-3317

SPECIAL INSTRUCTIONS PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                IN
47129

**TOTAL   CHECKS:    1**
**TOTAL VOUCHERS:    174**

EMPLOYER SERVICES

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **05/09/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE              IN
47129**

**TOTAL   CHECKS:    157
TOTAL  VOUCHERS:    0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

April 2012

Actual monthly net loss was ($879,724) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($572,397). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
April 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,447,600 $ | 1,426,654 $ | 20,946 |
| Expenses | 2,327,324 | 1,524,313 | 803,011 |
| Net Profit | $ (879,724) $ | (97,659) $ | (782,065) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 4/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (171,037.93) |
| 4/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (113,713.05) |
| 4/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (92,590.00) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ (92,590.00) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (75,000.00) |
| 4/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (63,357.92) |
| 4/3/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - PN | $ (60,000.00) |
| 4/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (56,389.45) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (54,790.81) |
| 4/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (40,899.75) |
| 4/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (39,549.33) |
| 4/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (38,717.86) |
| 4/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (35,781.18) |
| 4/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (33,658.77) |
| 4/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (31,370.74) |
| 4/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (29,081.70) |
| 4/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (26,352.32) |
| 4/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (25,165.37) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (24,119.11) |
| 4/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (24,000.90) |
| 4/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (17,909.11) |
| 4/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (17,540.71) |
| 4/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (17,003.88) |
| 4/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (15,443.42) |
| 4/4/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - PN | $ (15,000.00) |
| 4/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (13,856.72) |
| 4/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (13,240.69) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - NC | $ (13,000.00) |
| 4/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (12,724.64) |
| 4/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (10,507.79) |
| 4/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (10,493.65) |
| 4/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (10,481.55) |
| 4/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9,844.90) |
| 4/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9,726.30) |
| 4/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (8,436.23) |
| 4/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (8,207.98) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (7,872.95) |
| 4/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (7,629.53) |
| 4/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (6,752.14) |
| 4/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (6,232.06) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (5,799.70) |
| 4/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (5,470.63) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (5,000.00) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (4,064.45) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,711.06) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 4/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (3,436.30) |
| 4/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (3,412.99) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (3,400.00) |
| 4/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,603.28) |
| 4/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (2,414.97) |
| 4/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,217.58) |
| 4/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (2,120.18) |
| 4/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,086.29) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,845.21) |
| 4/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,838.80) |
| 4/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,745.79) |
| 4/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,731.96) |
| 4/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ (1,633.68) |
| 4/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,517.18) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ (1,500.00) |
| 4/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,365.69) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (1,000.00) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (1,000.00) |
| 4/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (994.59) |
| 4/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ (910.24) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ (775.97) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (711.34) |
| 4/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (700.55) |
| 4/2/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (600.00) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (395.00) |
| 4/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (274.00) |
| 4/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (232.01) |
| 4/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (62.15) |
| 4/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (12.14) |
| | | | Receipts: | $ (1,426,654.17) |
| 4/30/2012 | | Void | Void P/R Check 4753 | $ (957.60) |
| 4/10/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 4/12/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 4/13/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 4/19/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 4/26/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 4/24/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 9.50 |
| 4/3/2012 | Various | A/P Check Run | Check 8165 | $ 35.80 |
| 4/26/2012 | 3152 | Olympus USA, Inc. | O.R. Supplies | $ 57.58 |
| 4/27/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 124.00 |
| 4/24/2012 | Various | A/P Check Run | Checks 8240 - 8244, Void Check # 8174 | $ 129.39 |
| 4/18/2012 | 3137 | Prairie Farms | KMC Grill Supplies | $ 151.00 |
| 4/19/2012 | 3139 | AMSC, Inc. | O.R. Supplies | $ 174.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 4/6/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 269.60 |
| 4/20/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 272.00 |
| 4/12/2012 | 3130 | J&J Healthcare | Cath Lab Supplies | $ | 319.22 |
| 4/13/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 345.86 |
| 4/20/2012 | Various | A/P Check Run | Checks 8237 - 8238 | $ | 354.77 |
| 4/10/2012 | Various | A/P Check Run | Checks 8184 - 8186 | $ | 364.58 |
| 4/27/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 365.56 |
| 4/6/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 385.58 |
| 4/18/2012 | | 1st Tenn. Transaction | TASC - Admin Fee | $ | 411.80 |
| 4/17/2012 | Various | A/P Check Run | Checks 8224 - 8225 | $ | 425.36 |
| 4/6/2012 | Various | A/P Check Run | Checks 8181 - 8182 | $ | 434.86 |
| 4/13/2012 | Various | A/P Check Run | Checks 8217 - 8220 | $ | 484.83 |
| 4/10/2012 | 3123 | Business Health Plus | H.R. - Employee Screenings | $ | 550.00 |
| 4/27/2012 | Various | A/P Check Run | Checks 8261 - 8263 | $ | 625.06 |
| 4/2/2012 | 3110 | Boston Scientific | Cath Lab Supplies | $ | 684.10 |
| 4/19/2012 | 3138 | AMSC, Inc. | O.R. Supplies | $ | 727.00 |
| 4/5/2012 | 3118 | AMSC, Inc. | O.R. Supplies | $ | 779.00 |
| 4/23/2012 | 3144 | J&J Healthcare | Laboratory Supplies | $ | 809.42 |
| 4/24/2012 | 3149 | Medline Industries | Medical Supplies | $ | 899.13 |
| 4/13/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 948.29 |
| 4/10/2012 | 3125 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 963.00 |
| 4/20/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,132.09 |
| 4/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,150.00 |
| 4/30/2012 | 3155 | AMSC, Inc. | O.R. Supplies | $ | 1,200.00 |
| 4/26/2012 | 3150 | Boston Scientific | O.R. Supplies | $ | 1,252.92 |
| 4/11/2012 | 3128 | Terumo Medical | Cath Lab Supplies | $ | 1,316.10 |
| 4/10/2012 | 3126 | Boston Scientific | Cath Lab Supplies | $ | 1,380.26 |
| 4/24/2012 | 3148 | Boston Scientific | Cath Lab Supplies | $ | 1,417.18 |
| 4/16/2012 | 3132 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,438.16 |
| 4/6/2012 | 3120 | Hospira Worldwide, Inc. | Medical Supplies | $ | 1,447.93 |
| 4/23/2012 | Various | A/P Check Run | Check 8239 | $ | 1,472.64 |
| 4/9/2012 | Various | A/P Check Run | Check 8183 | $ | 1,490.07 |
| 4/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,559.07 |
| 4/17/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 4/17/2012 | 3136 | C. R. Bard, Inc. | Medical Supplies | $ | 1,985.70 |
| 4/11/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,100.00 |
| 4/5/2012 | 3117 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,126.41 |
| 4/2/2012 | 3109 | C.R. Bard, Inc. | Medical Supplies | $ | 2,207.41 |
| 4/26/2012 | 3151 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 4/26/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,356.06 |
| 4/19/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,576.05 |
| 4/23/2012 | 3141 | Biotronik, Inc. | Implant - Pacemaker | $ | 2,600.00 |
| 4/17/2012 | | 1st Tenn. Transaction | Bank Direct Capital - Insurance Premium | $ | 2,788.08 |
| 4/19/2012 | Various | A/P Check Run | Checks 8231 - 8236 | $ | 2,878.11 |
| 4/3/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,938.81 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 4/24/2012 | 3147 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 |
| 4/17/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,013.81 |
| 4/9/2012 | 3121 | Hospira Worldwide, Inc. | Medical Supplies | $ | 3,256.60 |
| 4/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,900.00 |
| 4/4/2012 | 3112 | Boston Scientific | Cath Lab Supplies | $ | 3,937.55 |
| 4/12/2012 | 3129 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 4,029.97 |
| 4/10/2012 | 3122 | Seneca Medical | Medical Supplies | $ | 4,132.08 |
| 4/17/2012 | 3135 | Seneca Medical | Medical Supplies | $ | 4,734.08 |
| 4/5/2012 | 3115 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,858.49 |
| 4/23/2012 | 3143 | J&J Healthcare | Laboratory Supplies | $ | 5,000.00 |
| 4/23/2012 | 3145 | J&J Healthcare | Laboratory Supplies | $ | 5,000.00 |
| 4/5/2012 | 3114 | Nick Clark | Expenses Reimbursement - See Report | $ | 5,040.52 |
| 4/3/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 5,044.94 |
| 4/26/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,100.00 |
| 4/24/2012 | 3146 | Seneca Medical | Medical Supplies | $ | 5,121.15 |
| 4/19/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,200.00 |
| 4/27/2012 | 3154 | Seneca Medical | Medical Supplies | $ | 5,400.02 |
| 4/6/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 4/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 4/26/2012 | Various | A/P Check Run | Checks 8250 - 8260 | $ | 5,537.54 |
| 4/2/2012 | Various | A/P Check Run | Checks 8158 - 8164 | $ | 5,664.42 |
| 4/3/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 5,736.16 |
| 4/2/2012 | 3108 | Seneca Medical | Medical Supplies | $ | 5,890.50 |
| 4/6/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 4/24/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 4/27/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 4/20/2012 | 3140 | Seneca Medical | Medical Supplies | $ | 6,204.40 |
| 4/4/2012 | Various | A/P Check Run | Checks 8162, 8166 - 8170 | $ | 7,083.72 |
| 4/11/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 7,283.26 |
| 4/18/2012 | Various | A/P Check Run | Checks 8226 - 8230 | $ | 7,439.31 |
| 4/25/2012 | Various | A/P Check Run | Checks 8245 - 8249 | $ | 8,144.81 |
| 4/13/2012 | 3131 | Seneca Medical | Medical Supplies | $ | 8,300.66 |
| 4/6/2012 | 3119 | Seneca Medical | Medical Supplies | $ | 8,650.37 |
| 4/3/2012 | 3111 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 9,000.00 |
| 4/10/2012 | 3127 | Abbott Vascular | Cath Lab Supplies | $ | 9,880.00 |
| 4/10/2012 | | 1st Tenn. Transaction | Diversified - Wire Payment 1 of 4 | $ | 10,006.62 |
| 4/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 11,000.00 |
| 4/24/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 11,000.00 |
| 4/23/2012 | 3142 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 11,211.15 |
| 4/10/2012 | 3124 | Roche Diagnostics | Laboratory Supplies | $ | 11,504.90 |
| 4/5/2012 | 3116 | Nick Clark | Expenses Reimbursement - See Report | $ | 13,390.00 |
| 4/16/2012 | 3134 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 |
| 4/2/2012 | 3107 | St. Jude Medical | Implants - Pacemaker & Defibrillator | $ | 15,800.00 |
| 4/6/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 17,800.00 |
| 4/16/2012 | Various | A/P Check Run | Checks 8221 - 8223 | $ | 20,880.59 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 4/13/2012 |  | 1st Tenn. Transaction | Diversified - Wire Payment 2 of 4 | $ 25,000.00 |
| 4/16/2012 | 3133 | St. Jude Medical | Implants - Pacemaker & Defibrillator | $ 31,000.00 |
| 4/16/2012 |  | 1st Tenn. Transaction | Diversified - Wire Payment 3 of 4 | $ 31,000.00 |
| 4/18/2012 |  | 1st Tenn. Transaction | Diversified - Wire Payment 4 of 4 | $ 31,000.00 |
| 4/12/2012 | Various | A/P Check Run | Checks 8202 - 8216 | $ 47,702.41 |
| 4/3/2012 |  | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ 77,002.82 |
| 4/26/2012 |  | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 04/21/12 | $ 87,247.04 |
| 4/12/2012 |  | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 04/07/12 | $ 90,177.22 |
| 4/30/2012 | Various | A/P Check Run | Checks 8264 - 8268 | $ 97,351.93 |
| 4/5/2012 | Various | A/P Check Run | Checks 8171 - 8180 | $ 110,327.06 |
| 4/11/2012 | Various | A/P Check Run | Checks 8187 - 8201 | $ 112,493.17 |
| 4/27/2012 | 4608 - 4764 | ADP Payroll Checks | Payroll PPE 04/21/12 | $ 193,211.89 |
| 4/13/2012 | 4449 - 4607 | ADP Payroll Checks | Payroll PPE 04/07/12 | $ 197,499.54 |

Disbursements: $ 1,524,312.73

| | |
|---|---|
| Receipts | $ 1,426,654.17 |
| Disbursements | $ (1,524,312.73) |
| Net Cash | $ (97,658.56) |

05/01/2012
5:18:45PM

## KENTUCKIANA MEDICAL CENTER

Page: 1

### Accounts Receivable Cycle ATB Report

Aged as of 05/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 81,949.66 | 0.00 | 94,244.31 | 290,987.14 | 45,572.88 | 0.00 | -374.37 | -2,836.76 | -64,390.91 | 445,151.95 |
| Count: | 1 | 0 | 8 | 9 | 2 | 0 | 1 | 5 | 14 | 40 |
| MEDICAID | 1,849.08 | 0.00 | 4,624.00 | 4,172.00 | 0.00 | 2,356.42 | 1,132.00 | 4,989.23 | -16,739.19 | 2,383.54 |
| Count: | 1 | 0 | 4 | 4 | 0 | 3 | 1 | 4 | 20 | 37 |
| MEDICAID HMO | 2,130.50 | 27,775.55 | 41,952.83 | 76,391.25 | 0.00 | 0.00 | 0.00 | 11,349.61 | 38,516.99 | 198,116.73 |
| Count: | 1 | 1 | 3 | 5 | 0 | 0 | 0 | 2 | 2 | 14 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.34 | 39,716.31 | 27,392.23 | 68,796.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 15 | 24 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,820.42 | 20,891.08 | 15,283.08 | 18,059.84 | 15,626.91 | 78,658.65 | 130,065.45 | 281,405.43 |
| Count: | 0 | 0 | 5 | 16 | 12 | 8 | 18 | 30 | 45 | 134 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,156.00 | 3,729.42 | 10,440.75 | 7,251.30 | 10,286.32 | 9,720.00 | 26,477.12 | 69,060.91 |
| Count: | 0 | 0 | 1 | 5 | 12 | 9 | 13 | 26 | 19 | 85 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 54,877.37 | 0.00 | 59,532.93 | 83,146.20 | 4,623.00 | 202,179.50 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 7 |
| MEDICARE | 235,966.72 | 333,705.62 | 1,467,913.37 | 156,374.73 | 368,275.34 | 0.00 | -113.09 | 1,132.00 | 71,350.54 | 2,634,605.23 |
| Count: | 3 | 11 | 38 | 3 | 1 | 0 | 1 | 1 | 10 | 68 |
| MEDICARE HMO | 0.00 | 33,370.03 | 196,869.89 | 48,670.57 | 533,379.91 | 1,027.85 | -112.70 | -1,210.69 | -613.20 | 811,381.66 |
| Count: | 0 | 3 | 5 | 2 | 3 | 1 | 1 | 2 | 6 | 23 |
| MANAGED CARE | 0.00 | 0.00 | 105,708.87 | 31.00 | 0.00 | 0.00 | 0.00 | 257.00 | -3,897.35 | 102,099.52 |
| Count: | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 6 | 11 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 2,987.80 | 22,044.33 | 126,626.67 | 5,084.52 | 1,293.93 | 0.00 | 1,132.00 | 62.91 | 11,885.13 | 171,117.29 |
| Count: | 1 | 2 | 8 | 2 | 2 | 0 | 1 | 5 | 11 | 32 |
| **Inpatient** | 324,883.76 | 416,895.53 | 2,041,916.36 | 606,331.71 | 1,029,123.26 | 28,695.41 | 88,798.34 | 224,984.46 | 225,409.35 | 4,987,038.18 |
| **Count:** | 7 | 17 | 75 | 47 | 33 | 21 | 39 | 87 | 150 | 476 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 1,254.72 | 28,028.19 | 14,361.03 | 12,807.86 | 15,528.08 | 49.04 | -11.43 | -26,050.39 | 45,967.10 |
| Count: | 0 | 1 | 19 | 9 | 6 | 4 | 7 | 12 | 44 | 102 |
| MEDICAID | 0.00 | 0.00 | 32,234.77 | 2,882.65 | 1,125.10 | 338.41 | 2,093.78 | 1,836.76 | 6,437.89 | 46,949.36 |
| Count: | 0 | 0 | 10 | 4 | 3 | 2 | 4 | 7 | 9 | 39 |
| MEDICAID HMO | 0.00 | 5,236.79 | 22,729.07 | 174,625.11 | 22,813.40 | 419.95 | 18,314.97 | 6,689.93 | 11,547.24 | 262,376.46 |
| Count: | 0 | 1 | 6 | 6 | 5 | 2 | 3 | 6 | 3 | 32 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 05/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARITY | 0.00 | 0.00 | 101.65 | 0.00 | 0.00 | 1,358.34 | 117.60 | 2,071.44 | 23,971.24 | 27,620.27 |
| Count: | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 5 | 7 | 16 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,815.37 | 19,087.92 | 8,888.36 | 13,451.68 | 7,111.30 | 25,146.20 | 36,036.38 | 113,537.21 |
| Count: | 0 | 0 | 16 | 50 | 30 | 31 | 26 | 67 | 103 | 323 |
| SP AFTER MCARE | 0.00 | 0.00 | 826.44 | 1,783.37 | 6,689.92 | 6,261.35 | 5,477.70 | 23,073.15 | 608.93 | 44,720.86 |
| Count: | 0 | 0 | 3 | 5 | 20 | 21 | 17 | 33 | 29 | 128 |
| SELF PAY | 0.00 | 0.00 | 4,727.74 | 12,480.03 | 2,923.92 | 0.00 | 1,388.87 | 1,538.93 | 5,650.03 | 28,709.52 |
| Count: | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 6 | 15 |
| MEDICARE | 476.10 | 55,780.92 | 503,738.72 | 7,568.97 | 667.27 | 0.00 | -10.40 | -827.38 | -5,759.84 | 561,634.36 |
| Count: | 2 | 4 | 74 | 7 | 2 | 0 | 1 | 2 | 9 | 101 |
| MEDICARE HMO | 0.00 | 139.00 | 45,681.41 | 1,765.47 | 1,117.92 | -2,611.73 | 0.00 | 626.10 | 19,278.35 | 65,996.52 |
| Count: | 0 | 1 | 9 | 1 | 2 | 2 | 0 | 2 | 11 | 28 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| MANAGED CARE | 0.00 | 0.00 | 34,840.89 | 10,692.15 | 1,690.82 | 0.00 | 1,574.82 | -570.55 | -3,855.80 | 44,372.33 |
| Count: | 0 | 0 | 12 | 2 | 2 | 0 | 1 | 4 | 12 | 33 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,158.17 | 2,158.17 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| BLUE CROSS | 3,036.25 | 476.00 | 105,637.20 | 12,629.88 | 811.25 | 0.00 | -335.50 | 1,276.11 | -8,054.58 | 115,476.61 |
| Count: | 3 | 3 | 29 | 6 | 2 | 0 | 1 | 12 | 31 | 87 |
| **Outpatient** | 3,512.35 | 62,887.43 | 782,361.45 | 257,876.58 | 59,535.82 | 34,746.08 | 35,782.18 | 61,085.61 | 61,967.62 | 1,359,755.12 |
| Count: | 5 | 10 | 182 | 93 | 73 | 64 | 62 | 152 | 267 | 908 |
| **Grand Totals:** | 328,396 | 479,783 | 2,824,278 | 864,208 | 1,088,659 | 63,441 | 124,581 | 286,070 | 287,377 | 6,346,793 |
| Count: | 12 | 27 | 257 | 140 | 106 | 85 | 101 | 239 | 417 | 1,384 |

EB_Summary_ATB_Report.rpt

05/01/2012
5:18:45PM

## KENTUCKIANA MEDICAL CENTER
### Accounts Receivable Cycle ATB Report
Aged as of 05/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -366 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 81,949.66 | 1,254.72 | 122,272.50 | 305,348.17 | 58,380.74 | 15,528.08 | -325.33 | -2,848.19 | -90,441.30 | 491,119.05 |
| Count: | 1 | 1 | 27 | 18 | 8 | 4 | 8 | 17 | 58 | 142 |
| MEDICAID | 1,849.08 | 0.00 | 36,858.77 | 7,054.65 | 1,125.10 | 2,694.83 | 3,225.78 | 6,825.99 | -10,301.30 | 49,332.90 |
| Count: | 1 | 0 | 14 | 8 | 3 | 5 | 5 | 11 | 29 | 76 |
| MEDICAID HMO | 2,130.50 | 33,012.34 | 64,681.90 | 251,016.36 | 22,813.40 | 419.95 | 18,314.97 | 18,039.54 | 50,064.23 | 460,493.19 |
| Count: | 1 | 2 | 9 | 11 | 5 | 2 | 3 | 8 | 5 | 46 |
| CHARITY | 0.00 | 0.00 | 101.65 | 0.00 | 0.00 | 1,358.34 | 1,805.94 | 41,787.75 | 51,363.47 | 96,417.15 |
| Count: | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 13 | 22 | 40 |
| SP AFTER INS NM | 0.00 | 0.00 | 6,635.79 | 39,979.00 | 24,171.44 | 31,511.52 | 22,738.21 | 103,804.85 | 166,101.83 | 394,942.64 |
| Count: | 0 | 0 | 21 | 66 | 42 | 39 | 44 | 97 | 148 | 457 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,982.44 | 5,512.79 | 17,130.67 | 13,512.65 | 15,764.02 | 32,793.15 | 27,086.05 | 113,781.77 |
| Count: | 0 | 0 | 4 | 10 | 32 | 30 | 30 | 59 | 48 | 213 |
| SELF PAY | 0.00 | 0.00 | 4,727.74 | 12,480.03 | 57,801.29 | 0.00 | 60,921.80 | 84,685.13 | 10,273.03 | 230,889.02 |
| Count: | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 4 | 7 | 22 |
| MEDICARE | 236,442.82 | 389,486.54 | 1,971,652.09 | 163,943.70 | 368,942.61 | 0.00 | -123.49 | 304.62 | 65,590.70 | 3,196,239.59 |
| Count: | 5 | 15 | 112 | 10 | 3 | 0 | 2 | 3 | 19 | 169 |
| MEDICARE HMO | 0.00 | 33,509.03 | 242,551.30 | 50,436.04 | 534,497.83 | -1,583.88 | -112.70 | -584.59 | 18,665.15 | 877,378.18 |
| Count: | 0 | 4 | 14 | 3 | 5 | 3 | 1 | 4 | 17 | 51 |
| LIABILITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.35 | 0.00 | 236.35 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| MANAGED CARE | 0.00 | 0.00 | 140,549.76 | 10,723.15 | 1,690.82 | 0.00 | 1,574.82 | -313.55 | -7,753.15 | 146,471.85 |
| Count: | 0 | 0 | 15 | 3 | 2 | 0 | 1 | 5 | 18 | 44 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,897.71 | 2,897.71 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| BLUE CROSS | 6,024.05 | 22,520.33 | 232,263.87 | 17,714.40 | 2,105.18 | 0.00 | 796.50 | 1,339.02 | 3,830.55 | 286,593.90 |
| Count: | 4 | 5 | 37 | 8 | 4 | 0 | 2 | 17 | 42 | 119 |
| **Grand Totals:** | 328,396.11 | 479,782.96 | 2,824,277.81 | 864,208.29 | 1,088,659.08 | 63,441.49 | 124,580.52 | 286,070.07 | 287,376.97 | 6,346,793.30 |
| Count: | 12 | 27 | 257 | 140 | 106 | 85 | 101 | 239 | 417 | 1,384 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of May 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | - | - | 600.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,625.00 | 3,826.60 | 3,500.00 | 14,009.22 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | 12,000.00 | 6,000.00 | 66,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 39,635.00 | 23,457.07 | 39,214.52 | 3,125.00 | 105,431.59 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | | | | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | 21,000.00 | 103,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 15,155.26 | 4,446.58 | | | 19,601.84 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 5,078.50 | 12,000.00 | 12,000.00 | 12,000.00 | 41,078.50 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 5,326.47 | 10,538.87 |
| C-TECH MEDICAL SERVICES | - | | | | - |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | 33,000.00 | 73,125.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 8,507.57 | 34,030.28 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 325.00 | 800.00 | - | 1,431.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 1,500.00 | | | 3,200.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 32,000.00 | 29,000.00 | 31,259.22 | - | 92,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | | | | 751.11 |
| FLOYD MEMORIAL HOSPITAL | 16,500.00 | 16,000.00 | 16,000.00 | 21,306.12 | 69,806.12 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | - | - | - | 1,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 25,000.00 | 80,000.00 |
| HEME MANAGEMENT | 35,175.55 | 38,150.00 | 28,000.00 | - | 101,325.55 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 12,733.00 | 12,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |
| INSIGHT | 1,875.77 | | | | 1,875.77 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of May 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | - | - | - | - |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | | | | | - |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | - | - | 1,895.00 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | - | - | 26,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | - | 251.81 | 251.81 |
| NEW CHAPEL EMS | - | - | 1,753.77 | - | 1,753.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | | | - | - | - |
| PROSOFT-MEDANTEX | 3,100.00 | 5,000.00 | - | - | 8,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | 113.33 | - | - | - | 113.33 |
| RURAL METRO AMBULANCE | | | | | - |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | 30,000.00 | - | 84,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | 2,086.00 | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 70,134.42 | 130,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 2,500.00 | 2,600.00 | - | 7,222.79 |
| STERIS | - | - | - | - | - |
| SYSCO | | | | | - |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | 2,000.00 | 21,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | - | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 17,029.05 | 68,116.20 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | 768.00 | 768.00 |
| VACO | 12,000.00 | 18,000.00 | 24,000.00 | 30,000.00 | 84,000.00 |
| VALCANO | - | - | - | 529.65 | 529.65 |
| VECTREN ENERGY | 14,000.00 | 17,127.63 | - | - | 31,127.63 |
| VERIZON | 871.12 | - | - | - | 871.12 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
As of May 1, 2012

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | - | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 28,000.00 | 32,000.00 | | | 60,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | | - |
| **Total:** | 447,197.90 | 469,709.82 | 428,240.88 | 357,237.84 | 1,702,386.44 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of May 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating  Balance Per FTB Statement 04/30/12 | | $ | 4,707.94 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (494,744.60) |
| Variance: | | $ | 499,452.54 |

**Reconciling Items:**

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 4764 | $ | 90,564.23 |
| Nick Clark | 3093 | $ | 11,195.18 |
| Nick Clark | 3116 | $ | 13,390.00 |
| Medtronic USA, Inc. | 3129 | $ | 4,029.97 |
| Prairie Farms Dairy | 3137 | $ | 151.00 |
| Biotronik, Inc. | 3147 | $ | 3,000.00 |
| Boston Scientific | 3148 | $ | 1,417.18 |
| Medline Industries | 3149 | $ | 899.13 |
| Boston Scientific | 3150 | $ | 1,252.92 |
| Olympus USA, Inc. | 3152 | $ | 57.58 |
| Seneca Medical | 3154 | $ | 5,400.02 |
| AMSC, Inc. | 3155 | $ | 1,200.00 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| C-Tech Medical Services | 8027 | $ | 2,292.12 |
| Greater Louisville | 8080 | $ | 3,284.50 |
| Universal Hospital Services | 8102 | $ | 17,029.05 |
| American Red Cross | 8113 | $ | 3,042.15 |
| American Red Cross | 8114 | $ | 8,316.50 |
| Synthes | 8129 | $ | 4,918.76 |
| Vectren Energy | 8141 | $ | 17,555.83 |
| Westerkamp Group, LLC | 8176 | $ | 12,000.00 |
| Aramark Uniform Services | 8178 | $ | 7,364.98 |
| Aramark Uniform Services | 8191 | $ | 6,858.12 |
| Mahesh Agrawal, MD | 8193 | $ | 8,589.24 |
| American Red Cross | 8194 | $ | 18,842.50 |
| Heme Management | 8195 | $ | 6,484.20 |
| Heme Management | 8196 | $ | 8,105.25 |
| Heme Management | 8197 | $ | 23,750.00 |
| Heme Management | 8198 | $ | 9,792.53 |
| Heme Management | 8199 | $ | 3,193.95 |
| Mahesh Agrawal, MD | 8200 | $ | 7,808.40 |
| Press Geney Associates | 8201 | $ | 6,997.80 |
| Carefusion Solutions, LLC | 8204 | $ | 8,507.57 |
| Securitas | 8211 | $ | 2,086.08 |
| Securitas | 8212 | $ | 2,086.08 |
| Securitas | 8213 | $ | 2,086.08 |
| American Red Cross | 8215 | $ | 5,635.50 |
| Heme Management | 8216 | $ | 6,391.86 |
| Sherri W. Kendall | 8218 | $ | 137.50 |
| Heme Management | 8222 | $ | 19,081.86 |
| Clark Memorial Hospital | 8226 | $ | 276.20 |
| Clark Memorial Hospital | 8227 | $ | 503.60 |
| Clark Memorial Hospital | 8228 | $ | 138.33 |
| The Earthgrains Co. | 8240 | $ | 34.42 |
| Paul E. Newsom | 8242 | $ | 20,000.00 |
| Paul E. Newsom | 8243 | $ | 20,025.00 |
| Donna N. Borders | 8247 | $ | 1,140.12 |
| Paul E. Newsom | 8252 | $ | 149.78 |
| Steve's Produce | 8254 | $ | 197.00 |
| New Chapel EMS | 8256 | $ | 580.00 |
| New Chapel EMS | 8257 | $ | 640.00 |
| New Chapel EMS | 8258 | $ | 533.77 |
| Rural Metro of Indiana | 8259 | $ | 1,109.82 |
| Rural Metro of Indiana | 8260 | $ | 666.30 |
| The Earthgrains Co. | 8261 | $ | 67.00 |
| Pepsi Americas | 8262 | $ | 288.06 |
| Darling International | 8263 | $ | 270.00 |
| Sysco Louisville | 8264 | $ | 1,394.33 |
| Cory L. Williams | 8265 | $ | 957.60 |
| The Leasing Group, LLC | 8266 | $ | 10,000.00 |
| Med One Capital Funding | 8267 | $ | 10,000.00 |
| KMC Rialto Escrow | 8268 | $ | 75,000.00 |
| Total Outstanding Checks: | | $ | 499,452.54 |
| **Variance After Reconciling Items:** | | **$** | **-** |

# First Tennessee Bank: Transactions

Account: [182087011 - Master - Operating Acct ▼] or [- Enter an Account to Fin] [FILTER]

Date: ⊙ [04/30/2012] to [04/30/2012] or ○ [Select Month ▼] [VIEW]

## Transactions

**182087011 - Master - Operating Acct**

[⊟]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 04/30/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 75,000.00 | 115,385.68 |
| 04/30/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 8,119.11 | 123,504.79 |
| 04/30/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120430 | | 5,429.46 | 128,934.25 |
| 04/30/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120430 | | 124.08 | 129,058.33 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004932 | 5,369.99 | | 123,688.34 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000003146 | 5,121.15 | | 118,567.19 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000003145 | 5,000.00 | | 113,567.19 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004750 | 4,366.73 | | 109,200.46 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004678 | 2,863.51 | | 106,336.95 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004727 | 2,537.29 | | 103,799.66 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004704 | 2,407.78 | | 101,391.88 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004899 | 2,251.90 | | 99,139.98 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000003151 | 2,247.00 | | 96,892.98 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004886 | 2,193.14 | | 94,699.84 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004883 | 2,158.04 | | 92,541.80 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004712 | 2,137.20 | | 90,404.60 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004891 | 2,129.28 | | 88,275.32 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004494 | 2,121.15 | | 86,154.17 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004632 | 2,060.83 | | 84,093.34 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004616 | 2,019.35 | | 82,073.99 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004713 | 1,924.85 | | 80,149.14 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004641 | 1,897.38 | | 78,251.76 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004708 | 1,885.20 | | 76,366.56 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004749 | 1,877.82 | | 74,488.74 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004947 | 1,861.70 | | 72,627.04 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004987 | 1,854.74 | | 70,772.30 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004620 | 1,799.23 | | 68,973.07 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004811 | 1,793.59 | | 67,179.48 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004634 | 1,787.80 | | 65,391.68 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004708 | 1,783.78 | | 63,607.90 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004821 | 1,770.60 | | 61,837.30 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004722 | 1,717.67 | | 60,119.63 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004710 | 1,700.04 | | 58,419.59 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004899 | 1,699.92 | | 56,719.67 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004882 | 1,666.95 | | 55,052.72 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004635 | 1,643.89 | | 53,408.83 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004685 | 1,621.29 | | 51,787.54 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004659 | 1,607.87 | | 50,179.67 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004677 | 1,589.89 | | 48,589.78 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004734 | 1,587.16 | | 47,002.62 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004688 | 1,575.54 | | 45,427.08 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004625 | 1,569.39 | | 43,857.69 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004818 | 1,552.43 | | 42,305.26 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004705 | 1,539.21 | | 40,766.05 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004813 | 1,535.02 | | 39,231.03 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004658 | 1,513.62 | | 37,717.41 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004612 | 1,465.91 | | 36,251.50 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004750 | 1,452.95 | | 34,798.55 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004630 | 1,451.04 | | 33,347.51 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004642 | 1,272.96 | | 32,074.55 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004855 | 1,264.11 | | 30,810.44 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 00000004617 | 1,232.99 | | 29,577.45 |

*listed as 1895.20* (handwritten annotation)

First Tennessee Bank: Transactions                                         Page 2 of 2

| Date | Type | Description | Check # | Amount | Balance |
|---|---|---|---|---|---|
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000008251 | 1,222.44 | 28,355.01 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004690 | 1,218.24 | 27,136.77 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004671 | 1,202.06 | 25,934.71 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004640 | 1,185.50 | 24,749.21 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004637 | 1,177.09 | 23,572.12 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004661 | 1,170.25 | 22,401.87 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004716 | 1,156.62 | 21,245.25 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004726 | 1,108.59 | 20,136.66 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004702 | 1,086.26 | 19,050.40 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004676 | 995.44 | 18,054.96 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004755 | 968.38 | 17,086.58 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004638 | 933.86 | 16,152.72 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004754 | 924.63 | 15,228.09 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004628 | 778.89 | 14,449.20 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004744 | 755.52 | 13,693.68 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004748 | 727.83 | 12,965.85 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004729 | 624.81 | 12,341.04 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004636 | 623.14 | 11,717.90 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004758 | 607.61 | 11,110.29 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004683 | 565.21 | 10,545.08 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004746 | 541.40 | 10,003.68 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004738 | 516.22 | 9,487.46 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004745 | 506.76 | 8,980.70 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004686 | 503.14 | 8,477.56 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004756 | 479.71 | 7,997.85 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004667 | 457.91 | 7,539.94 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004757 | 423.55 | 7,116.39 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004652 | 420.95 | 6,695.44 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004737 | 416.34 | 6,279.10 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004721 | 388.17 | 5,890.93 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004743 | 324.07 | 5,566.86 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004703 | 234.54 | 5,332.32 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000008233 | 187.50 | 5,144.82 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000004848 | 135.62 | 5,009.20 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000008255 | 130.79 | 4,878.41 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000008244 | 94.97 | 4,783.44 |
| 04/30/2012 | Check | SUBSTITUTE CHECK | 000000008246 | 75.50 | 4,707.94 |

First Tennessee Bank: Transactions                                    Page 1 of 1



**Transactions**

**182087053 - Healthcare LB**                                    ☑ Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 04/30/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0905008837 | | 124.08 | 124.08 |
| 04/30/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120430 | 124.08 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 4/27/2012 | 3153 | Void | Void | $ | - $ | (305,052.81) |
| 4/27/2012 | 3154 | Seneca Medical | Medical Supplies | $ | 5,400.02 $ | (310,452.83) |
| 4/27/2012 | 4608 - 4764 | ADP Payroll Checks | Payroll PPE 04/21/12 | $ | 193,211.89 $ | (503,664.72) |
| 4/27/2012 | Various | A/P Check Run | Checks 8261 - 8263 | $ | 625.06 $ | (504,289.78) |
| 4/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 1,150.00 $ | (505,439.78) |
| 4/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 $ | (510,939.78) |
| 4/27/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 $ | (516,939.78) |
| 4/27/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 365.56 $ | (517,305.34) |
| 4/27/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 124.00 $ | (517,429.34) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (775.97) $ | (516,653.37) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,119.11) $ | (492,534.26) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (711.34) $ | (491,822.92) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) $ | (486,822.92) |
| 4/27/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) $ | (485,822.92) |
| 4/30/2012 | 3155 | AMSC, Inc. | O.R. Supplies | $ | 1,200.00 $ | (487,022.92) |
| 4/30/2012 | Various | A/P Check Run | Checks 8264 - 8268 | $ | 97,351.93 $ | (584,374.85) |
| 4/30/2012 | | Void | Void P/R Check 4753 | $ | (957.60) $ | (583,417.25) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,872.95) $ | (575,544.30) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,799.70) $ | (569,744.60) |
| 4/30/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (75,000.00) $ | (494,744.60) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | Amount |
|------|--------|------------|-------------|--------|
| 4/30/2012 | 8264 | Sysco Louisville | KMC Grill Supplies | $ 1,394.33 |
| 4/30/2012 | 8265 | Cory L. Williams | Replace Lost P/R Check | $ 957.60 |
| 4/30/2012 | 8266 | The Leasing Group, LLC | Court Order Payment | $ 10,000.00 |
| 4/30/2012 | 8267 | Med One Capital Funding | Court Order Payment | $ 10,000.00 |
| 4/30/2012 | 8268 | KMC Rialto Escrow Acct | Account Transfer | $ 75,000.00 |
| | | | Subtotal: | $ 97,351.93 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of May 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae Balance Per FTB Statement 04/30/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

First Tennessee Bank: Transactions

**Account:** 182087067 - KENTUCKIANA MEDICA CTR LLC ▾  or  - Enter an Account to Fin

**Date:** ⦿ 04/30/2012 ▥ to 04/30/2012 ▥  or ⦾ Select Month ▾ VIEW

### Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC                                    Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 04/30/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120430CC09813306 | 000009813306 | | 2,824.37 | 2,824.37 |
| 04/30/2012 | ACH Transfer In | UNITEDHEALTHCAREVENDXP-PAY120430263840904 | 000263840904 | | 1,069.79 | 3,894.16 |
| 04/30/2012 | ACH Transfer In | UNITEDHEALTHCAREVENDXP-PAY120430263840904 | 000263840904 | | 911.98 | 4,806.14 |
| 04/30/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120430CC09813305 | 000009813305 | | 450.00 | 5,256.14 |
| 04/30/2012 | ACH Transfer In | ANTHEM INSURANCEVENDXP-PAY120430CC09807489 | 000009807489 | | 173.32 | 5,429.46 |
| 04/30/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120430 | 5,429.46 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of May 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 04/30/12 | | $ | 591.66 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 591.66 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount | |
|---|---|---|---|
| | | | |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

First Financial Bank, N.A.: Account Transactions                    Page 1 of 1



*Another step on the path to success*

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804 ▼

**Current Balance: 541.05**
**Available Balance: 541.05**

Transactions from 04/16/2012 to 05/01/2012

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|-------|---------------|-------------|--------|---------|---------|
| 05/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 46.28 | 541.05 |
| 05/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -96.89 | | 494.77 |
| 04/30/2012 | 5193 | Check 5193 | -1,000.00 | | 591.66 |
| 04/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 123.90 | 1,591.66 |
| 04/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 98.93 | 1,467.76 |
| 04/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 52.29 | 1,368.83 |
| 04/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 178.20 | 1,316.54 |
| 04/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 114.29 | 1,138.34 |
| 04/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 84.55 | 1,024.05 |
| 04/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 32.82 | 939.50 |
| 04/23/2012 | | Account Analysis Charge | -18.36 | | 906.68 |
| 04/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 109.36 | 925.04 |
| 04/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 79.81 | 815.68 |
| 04/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 56.47 | 735.87 |
| 04/20/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 113.94 | 679.40 |
| 04/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 120.29 | 565.46 |
| 04/18/2012 | 5192 | Check 5192 | -1,000.00 | | 445.17 |
| 04/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 102.11 | 1,445.17 |
| 04/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 36.41 | 1,343.06 |
| 04/16/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 176.57 | 1,306.65 |
| 04/16/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 134.26 | 1,130.08 |
| 04/16/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 36.70 | 995.82 |
| **Totals (this page):** | | **Transactions: 22** | **Debits: -2,115.25** | **Credits: 1,697.18** | |



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 4/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 285.47 | $ | 814.30 |
| 4/2/2012 | | | Account Analysis Charge/Bank Fee | $ | (93.48) | $ | 720.82 |
| 4/2/2012 | 5191 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (600.00) | $ | 120.82 |
| 4/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 74.73 | $ | 195.55 |
| 4/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 94.68 | $ | 290.23 |
| 4/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 90.08 | $ | 380.31 |
| 4/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 142.70 | $ | 523.01 |
| 4/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 149.59 | $ | 672.60 |
| 4/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 25.69 | $ | 698.29 |
| 4/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 87.26 | $ | 785.55 |
| 4/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 73.71 | $ | 859.26 |
| 4/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 99.86 | $ | 959.12 |
| 4/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 347.53 | $ | 1,306.65 |
| 4/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 36.41 | $ | 1,343.06 |
| 4/17/2012 | 5192 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 343.06 |
| 4/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 102.11 | $ | 445.17 |
| 4/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 120.29 | $ | 565.46 |
| 4/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 113.94 | $ | 679.40 |
| 4/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 245.64 | $ | 925.04 |
| 4/23/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.36) | $ | 906.68 |
| 4/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 32.82 | $ | 939.50 |
| 4/25/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 84.55 | $ | 1,024.05 |
| 4/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 114.29 | $ | 1,138.34 |
| 4/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 178.20 | $ | 1,316.54 |
| 4/27/2012 | 5193 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 316.54 |
| 4/27/2012 | 5194 Void | | Void | $ | - | $ | 316.54 |
| 4/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 275.12 | $ | 591.66 |
| 5/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (96.89) | $ | 494.77 |
| 5/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 46.28 | $ | 541.05 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of May 1, 2012**
**FYE December 31, 2012**

| | | |
|---|---|---|
| Balance Per MSB Statement 04/30/12 | $ | 1,042.32 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | 1,042.32 |
| Variance: | $ | - |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

| Total Outstanding Checks: | $ | - |
| **Variance After Reconciling Items:** | **$** | **-** |

**Free Business Checking *5349**
Apr 2 - May 1, 2012 30 days

Balance      $1,042.32
Available** $1,042.32

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 04/30/2012 | Check #1133: REGULAR CHECK | | $5,000.00 | $1,042.32 |
| 04/30/2012 | Check #1132: REGULAR CHECK | | $343.10 | $6,042.32 |
| 04/30/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $81.45 | | $6,385.42 |
| 04/30/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $130.65 | | $6,303.97 |
| 04/27/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $6,173.32 |
| 04/26/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $131.00 | | $6,159.32 |
| 04/26/2012 | CUSTOMER DEPOSIT | $27.50 | | $6,028.32 |
| 04/26/2012 | CUSTOMER DEPOSIT | $1,512.66 | | $6,000.82 |
| 04/24/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $255.60 | | $4,488.16 |
| 04/23/2012 | Check #1131: REGULAR CHECK | | $255.60 | $4,232.56 |
| 04/23/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $22.50 | | $4,488.16 |
| 04/20/2012 | Check #1130: REGULAR CHECK | | $100.00 | $4,465.66 |
| 04/20/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $100.00 | | $4,565.66 |
| 04/19/2012 | Check #1129: REGULAR CHECK | | $231.15 | $4,465.66 |
| 04/19/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $4,696.81 |
| 04/19/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $232.95 | | $4,682.81 |
| 04/19/2012 | CUSTOMER DEPOSIT | $100.00 | | $4,449.86 |
| 04/19/2012 | CUSTOMER DEPOSIT | $14.88 | | $4,349.86 |
| 04/19/2012 | CUSTOMER DEPOSIT | $1,556.97 | | $4,334.98 |
| 04/18/2012 | Check #1128: REGULAR CHECK | | $1,500.00 | $2,778.01 |
| 04/18/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $4,278.01 |
| 04/17/2012 | Check #1127: REGULAR CHECK | | $2,524.30 | $4,264.01 |
| 04/17/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $6,788.31 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 4/2/2012 | | | Deposit - Devos Pharmacy Returns | $ | 567.98 $ | 3,514.92 |
| 4/2/2012 | | | Credit Card - Patient Paymt | $ | 16.00 $ | 3,530.92 |
| 4/2/2012 | 1124 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,400.00) $ | 130.92 |
| 4/3/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 144.92 |
| 4/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (318.29) $ | (173.37) |
| 4/5/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | (159.37) |
| 4/5/2012 | | | Deposit - KMC Grill Receipts | $ | 1,641.06 $ | 1,481.69 |
| 4/6/2012 | | | Credit Card - Patient Paymt | $ | 312.76 $ | 1,794.45 |
| 4/9/2012 | | | Credit Card - Patient Paymt | $ | 125.00 $ | 1,919.45 |
| 4/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (19.95) $ | 1,899.50 |
| 4/11/2012 | 1125 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (791.51) $ | 1,107.99 |
| 4/11/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,121.99 |
| 4/12/2012 | | | Deposit - KMC Grill Receipts | $ | 1,584.57 $ | 2,706.56 |
| 4/12/2012 | | | Deposit - Employee Insurance | $ | 1,330.00 $ | 4,036.56 |
| 4/12/2012 | | | Deposit - Patient Cash Payment | $ | 1,006.02 $ | 5,042.58 |
| 4/12/2012 | 1126 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,006.02) $ | 4,036.56 |
| 4/12/2012 | | | Credit Card - Patient Paymt | $ | 231.50 $ | 4,268.06 |
| 4/13/2012 | | | Credit Card - Patient Paymt | $ | 106.25 $ | 4,374.31 |
| 4/16/2012 | 1127 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,524.30) $ | 1,850.01 |
| 4/17/2012 | | | Credit Card - Patient Paymt | $ | 2,400.00 $ | 4,250.01 |
| 4/17/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 4,264.01 |
| 4/17/2012 | 1128 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,500.00) $ | 2,764.01 |
| 4/18/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 2,778.01 |
| 4/18/2012 | 1129 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (231.15) $ | 2,546.86 |
| 4/19/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 2,560.86 |
| 4/19/2012 | | | Credit Card - Patient Paymt | $ | 232.95 $ | 2,793.81 |
| 4/19/2012 | 1130 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (100.00) $ | 2,693.81 |
| 4/19/2012 | | | Deposit - Patient Cash Payment | $ | 100.00 $ | 2,793.81 |
| 4/19/2012 | | | Deposit - Medical Records Copies | $ | 14.88 $ | 2,808.69 |
| 4/19/2012 | | | Deposit - KMC Grill Receipts | $ | 1,556.97 $ | 4,365.66 |
| 4/20/2012 | | | Credit Card - Patient Paymt | $ | 100.00 $ | 4,465.66 |
| 4/20/2012 | 1131 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (255.60) $ | 4,210.06 |
| 4/23/2012 | | | Credit Card - Patient Paymt | $ | 22.50 $ | 4,232.56 |
| 4/24/2012 | | | Credit Card - Patient Paymt | $ | 255.60 $ | 4,488.16 |
| 4/26/2012 | | | Deposit - Medical Records Copies | $ | 27.50 $ | 4,515.66 |
| 4/26/2012 | | | Deposit - KMC Grill Receipts | $ | 1,512.66 $ | 6,028.32 |
| 4/26/2012 | | | Credit Card - Patient Paymt | $ | 131.00 $ | 6,159.32 |
| 4/27/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 6,173.32 |
| 4/27/2012 | 1132 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (343.10) $ | 5,830.22 |
| 4/27/2012 | 1133 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (5,000.00) $ | 830.22 |
| 4/30/2012 | | | Credit Card - Patient Paymt | $ | 212.10 $ | 1,042.32 |