## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**   SIC Code: _____

Month (or portion) covered by this report: **May 2012**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

**6-29-12**

DATE REPORT SIGNED

*Nicholas R. Clark*

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039-BHL-11    SIC Code: _____

Month (or portion) covered by this report: May 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** 1,487,328

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES** 2,375,936

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH < 888,608 >

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**  Date Filed: **9-19-10**

Case Number: **10-93039-BHL-11**  SIC Code: _____

Month (or portion) covered by this report: **May 2012**

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**  **1,730,565**

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**  **6,128,884**

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  **174**

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  **162**

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?  **0**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?  **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?  **0**

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?  **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?  **0**

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?  **0**

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-11   SIC Code: _____

Month (or portion) covered by this report: May 2012

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: 2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): 1,487,328

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: <965,088>

PROJECTED EXPENSES FOR THE MONTH: 2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): 2,375,936

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: 383,807

PROJECTED CASH PROFIT FOR THE MONTH: <307,327>

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) <888,608>

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: <581,281>

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,657 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

EMPLOYER SERVICES

```
TO BE OPENED BY
ADDRESSEE ONLY!

KENTUCKIANA MEDICAL CNTR
PREPARED FOR  CLEV   4UK
AUTOPAY II              OFFICE CODE 0033

(LOCATION:  0001)

DATE              DAY      TIME
09/22/2010        WED      0800

TR-NL             047

CORY WILLIAMS
812-280-3317

PLASTIC ENVELOPE
```

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                IN
47129

**TOTAL   CHECKS:**   1
**TOTAL VOUCHERS:**   174

EMPLOYER SERVICES



TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:  **CLEV  4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **05/23/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE            IN**
**47129**

**TOTAL    CHECKS:    162**
**TOTAL VOUCHERS:      0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

May 2012

Actual monthly net loss was ($888,608) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($581,281). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
May 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $  1,487,328 | $  1,725,555 | $  (238,227) |
| Expenses | 2,375,936 | 1,525,987 | 849,949 |
| Net Profit | $  (888,608) | $  199,568 | $  (1,088,176) |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 5/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (172,971.38) |
| 5/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (164,718.45) |
| 5/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (119,692.42) |
| 5/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 5/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctg - Medicare Capital | $ | (92,590.00) |
| 5/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (84,166.77) |
| 5/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (80,449.99) |
| 5/9/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (75,000.00) |
| 5/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (72,309.19) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (71,041.57) |
| 5/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (65,185.28) |
| 5/25/2012 | | 1st Tenn. Transaction | Deposit - Rosebud Investments | $ | (50,000.00) |
| 5/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (46,010.50) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (45,942.97) |
| 5/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (41,868.65) |
| 5/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (36,012.66) |
| 5/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (28,425.39) |
| 5/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (25,149.59) |
| 5/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (23,676.59) |
| 5/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,882.43) |
| 5/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (22,211.59) |
| 5/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,870.69) |
| 5/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,444.18) |
| 5/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,039.80) |
| 5/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,783.34) |
| 5/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,781.19) |
| 5/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (12,529.64) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,036.46) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,950.94) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,988.89) |
| 5/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (10,773.67) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (10,618.11) |
| 5/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (10,015.93) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (9,641.64) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,404.41) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,303.77) |
| 5/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,193.51) |
| 5/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,322.52) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (8,024.44) |
| 5/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (5,749.23) |
| 5/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (5,323.60) |
| 5/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,936.33) |
| 5/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,558.44) |
| 5/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,389.21) |
| 5/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (3,901.32) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 5/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,756.99) |
| 5/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,524.80) |
| 5/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,518.25) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (3,500.00) |
| 5/22/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,500.00) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (2,300.98) |
| 5/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (2,141.07) |
| 5/18/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,000.00) |
| 5/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,909.65) |
| 5/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,823.44) |
| 5/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,741.54) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,552.73) |
| 5/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,518.72) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,500.00) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,428.59) |
| 5/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,422.49) |
| 5/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,388.49) |
| 5/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,327.82) |
| 5/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (1,301.86) |
| 5/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,254.76) |
| 5/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,158.46) |
| 5/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (1,058.80) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 5/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (977.42) |
| 5/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (749.47) |
| 5/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (587.11) |
| 5/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (552.72) |
| 5/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (541.09) |
| 5/18/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (500.00) |
| 5/22/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (500.00) |
| 5/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (474.94) |
| 5/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (424.82) |
| 5/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (284.72) |
| 5/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (229.28) |
| 5/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (202.28) |
| 5/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (130.00) |
| 5/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (118.29) |
| 5/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (95.24) |
| 5/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (48.12) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcaid Anesth | $ | (33.31) |
| | | | Receipts: | $ | (1,725,554.93) |
| 5/18/2012 | Various | A/P Check Run | Void AP Check # 8291 | $ | (151.84) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|-----------|-------------|---|--------|
| 5/23/2012 | | Void | Void Check # 3184 | $ | (234.70) |
| 5/30/2012 | | 1st Tenn. Transaction | Bank Error - Check #5066 Posting Variance | $ | (2.00) |
| 5/21/2012 | 3185 | Void | Void | $ | - |
| 5/29/2012 | 3193 | Void | Void | $ | - |
| 5/11/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 5/17/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 5/24/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 5/21/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 5/7/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 5/25/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 14.25 |
| 5/2/2012 | | Correct Check # 3149 | Actual amount $961.03, Recorded $899.13 | $ | 61.90 |
| 5/25/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 97.11 |
| 5/11/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 100.00 |
| 5/18/2012 | 3183 | AMSC, Inc. | O.R. Supplies | $ | 194.00 |
| 5/18/2012 | 3184 | Pepsi | KMC Grill Supplies | $ | 234.70 |
| 5/18/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 272.90 |
| 5/3/2012 | 3161 | J&J Healthcare | O.R. Supplies | $ | 319.22 |
| 5/10/2012 | 3172 | Nick Clark | Expenses Reimbursement - See Report | $ | 373.69 |
| 5/25/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 425.67 |
| 5/4/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 469.31 |
| 5/11/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 479.19 |
| 5/4/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 493.16 |
| 5/25/2012 | | 1st Tenn. Transaction | Bank Direct Capital - Insurance Late Fee | $ | 498.55 |
| 5/22/2012 | Various | A/P Check Run | Checks 8357 - 8359 | $ | 501.36 |
| 5/17/2012 | 3178 | Boston Scientific | O.R. Supplies | $ | 532.81 |
| 5/24/2012 | 3190 | AMSC, Inc. | O.R. Supplies | $ | 551.00 |
| 5/17/2012 | 3180 | C.R. Bard, Inc. | Medical Supplies | $ | 633.07 |
| 5/31/2012 | 3199 | Medline Industries | Medical Supplies | $ | 711.31 |
| 5/14/2012 | 3174 | Hospira Worldwide, Inc. | Medical Supplies | $ | 969.08 |
| 5/18/2012 | Various | A/P Check Run | Checks 8352 - 8355 | $ | 1,004.00 |
| 5/30/2012 | 3196 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,078.06 |
| 5/25/2012 | Various | A/P Check Run | Checks 8372 - 8376 | $ | 1,146.56 |
| 5/21/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,393.36 |
| 5/21/2012 | Various | A/P Check Run | Check 8356 | $ | 1,485.09 |
| 5/2/2012 | 3157 | Nick Clark | Expenses Reimbursement - See Report | $ | 1,636.16 |
| 5/7/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 1,746.45 |
| 5/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 5/31/2012 | Various | A/P Check Run | Checks 8398 - 8400 | $ | 1,921.68 |
| 5/14/2012 | 3175 | C.R. Bard, Inc. | Medical Supplies | $ | 1,994.48 |
| 5/30/2012 | 3197 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,043.63 |
| 5/3/2012 | Various | A/P Check Run | Checks 8279 - 8285 | $ | 2,155.11 |
| 5/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 2,720.92 |
| 5/1/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,763.81 |
| 5/15/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,913.81 |
| 5/29/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 2,913.81 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 5/3/2012 | 3164 | Merit Medical | Cath Lab Supplies | $ | 2,987.68 |
| 5/2/2012 | 3159 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 |
| 5/4/2012 | Various | A/P Check Run | Checks 8286 - 8292 | $ | 3,150.74 |
| 5/1/2012 | 3156 | Seneca Medical | Medical Supplies | $ | 3,242.78 |
| 5/14/2012 | Various | A/P Check Run | Checks 8326 - 8331 | $ | 3,245.62 |
| 5/7/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,314.55 |
| 5/17/2012 | 3181 | C.R. Bard, Inc. | Medical Supplies | $ | 3,403.10 |
| 5/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,493.12 |
| 5/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,800.00 |
| 5/21/2012 | 3186 | Nick Clark | Expenses Reimbursement - See Report | $ | 3,917.70 |
| 5/15/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,000.00 |
| 5/17/2012 | 3179 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 4,278.99 |
| 5/1/2012 | Various | A/P Check Run | Checks 8269 - 8275 | $ | 4,407.85 |
| 5/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 4,500.00 |
| 5/15/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,528.17 |
| 5/15/2012 | 3176 | Seneca Medical | Medical Supplies | $ | 4,749.11 |
| 5/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,755.64 |
| 5/29/2012 | 3192 | Seneca Medical | Medical Supplies | $ | 4,942.11 |
| 5/2/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 4,951.09 |
| 5/3/2012 | 3162 | J&J Healthcare | Laboratory Supplies | $ | 5,000.00 |
| 5/11/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 5/18/2012 | 3182 | Seneca Medical | Medical Supplies | $ | 5,370.37 |
| 5/7/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 5/11/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 5/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 5/8/2012 | 3169 | Seneca Medical | Medical Supplies | $ | 5,556.20 |
| 5/17/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 5,955.04 |
| 5/2/2012 | Various | A/P Check Run | Checks 8276 - 8278 | $ | 5,997.49 |
| 5/7/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 5/11/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 5/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,000.00 |
| 5/25/2012 | 3191 | Seneca Medical | Medical Supplies | $ | 6,403.44 |
| 5/9/2012 | Various | A/P Check Run | Checks 8304 - 8308 | $ | 6,596.18 |
| 5/3/2012 | 3163 | Seneca Medical | Medical Supplies | $ | 7,086.86 |
| 5/22/2012 | 3187 | Seneca Medical | Medical Supplies | $ | 7,165.29 |
| 5/2/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 7,509.81 |
| 5/15/2012 | 3177 | Boston Scientific | Cath Lab Supplies | $ | 7,585.03 |
| 5/10/2012 | 3171 | Nick Clark | Expenses Reimbursement - See Report | $ | 7,719.33 |
| 5/21/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 7,776.30 |
| 5/11/2012 | 3173 | Seneca Medical | Medical Supplies | $ | 8,367.67 |
| 5/2/2012 | 3160 | Roche Diagnostics | Laboratory Supplies | $ | 8,419.70 |
| 5/24/2012 | 3189 | Biotronik, Inc. | Implants - Pacemakers (3) | $ | 9,000.00 |
| 5/10/2012 | 3170 | Nick Clark | Expenses Reimbursement - See Report | $ | 10,000.00 |
| 5/2/2012 | 3158 | Nick Clark | Expenses Reimbursement - See Report | $ | 10,104.39 |
| 5/11/2012 | Various | A/P Check Run | Checks 8323 - 8325 | $ | 10,293.92 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 5/29/2012 | 3195 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 5/7/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 13,000.00 |
| 5/31/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 13,500.00 |
| 5/29/2012 | Various | A/P Check Run | Checks 8377 - 8380 | $ | 13,883.45 |
| 5/29/2012 | 3194 | Biotronik, Inc. | Implant - Defibrillator | $ | 14,600.00 |
| 5/22/2012 | 3188 | Biotronik, Inc. | Implants - Pacemaker & Defibrillator | $ | 15,000.00 |
| 5/7/2012 | 3166 | St. Jude Medical | Implant - Pacemaker & Defibrillator | $ | 15,800.00 |
| 5/23/2012 | Various | A/P Check Run | Checks 8360 - 8365 | $ | 16,287.56 |
| 5/8/2012 | 3168 | Biotronik, Inc. | Implant - Defibrillator | $ | 17,000.00 |
| 5/7/2012 | 3165 | St. Jude Medical | Implant - Pacemaker & Defibrillator | $ | 18,800.00 |
| 5/7/2012 | 3167 | St. Jude Medical | Implant - Pacemaker & Defibrillator | $ | 18,800.00 |
| 5/30/2012 | 3198 | St. Jude Medical | Implants - Pacemaker & Defibrillator | $ | 19,650.00 |
| 5/15/2012 | Various | A/P Check Run | Checks 8332 - 8338 | $ | 21,096.14 |
| 5/16/2012 | Various | A/P Check Run | Checks 8339 - 8342 | $ | 21,544.95 |
| 5/17/2012 | Various | A/P Check Run | Checks 8343 - 8351 | $ | 29,853.71 |
| 5/30/2012 | Various | A/P Check Run | Checks 8381 - 8397 | $ | 52,035.09 |
| 5/24/2012 | Various | A/P Check Run | Checks 8366 - 8371 | $ | 53,790.99 |
| 5/8/2012 | Various | A/P Check Run | Checks 8293 - 8303 | $ | 55,313.12 |
| 5/10/2012 | Various | A/P Check Run | Checks 8309 - 8322 | $ | 70,921.83 |
| 5/2/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 77,003.02 |
| 5/10/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 05/05/12 | $ | 87,676.11 |
| 5/24/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 05/19/12 | $ | 87,800.51 |
| 5/11/2012 | | 1st Tenn. Transaction | Diversified Wire | $ | 97,006.62 |
| 5/11/2012 | 4765 - 4921 | ADP Payroll Checks | Payroll PPE 05/05/12 | $ | 193,752.84 |
| 5/25/2012 | 4922 - 5083 | ADP Payroll Checks | Payroll PPE 05/19/12 | $ | 195,401.30 |

Disbursements: $ 1,525,986.72

Receipts $ 1,725,554.93
Disbursements $ (1,525,986.72)
Net Cash $ 199,568.21

06/02/2012
10:34:20AM

### KENTUCKIANA MEDICAL CENTER

#### Accounts Receivable Cycle ATB Report
Aged as of 06/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 1

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 34,159.82 | 180,259.54 | 4,503.19 | 45,572.88 | 1,132.00 | -4,446.23 | -64,390.91 | 196,790.29 |
| Count: | 0 | 0 | 3 | 12 | 5 | 2 | 1 | 5 | 14 | 42 |
| MEDICAID | 0.00 | 133,320.00 | 507,876.79 | 8,092.00 | 3,016.00 | 0.00 | 2,356.42 | 4,149.23 | -16,999.19 | 641,811.25 |
| Count: | 0 | 5 | 7 | 7 | 3 | 0 | 3 | 3 | 20 | 48 |
| MEDICAID HMO | 33,894.94 | 0.00 | 137,725.87 | -20.00 | 75,221.34 | 0.00 | 0.00 | 28,097.29 | 50,354.40 | 325,273.84 |
| Count: | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 3 | 4 | 15 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,156.00 | 0.00 | 40,553.94 | 29,254.94 | 70,964.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 17 | 26 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,917.57 | 21,771.03 | 21,614.99 | 16,101.06 | 25,840.59 | 42,838.11 | 94,863.69 | 225,947.04 |
| Count: | 0 | 0 | 4 | 20 | 16 | 13 | 17 | 25 | 47 | 142 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 7,630.00 | 1,880.60 | 9,290.37 | 6,018.37 | 9,599.12 | 16,745.75 | 51,164.21 |
| Count: | 0 | 0 | 0 | 9 | 5 | 14 | 9 | 22 | 23 | 82 |
| SELF PAY | -5,322.33 | 0.00 | 43,221.61 | 0.00 | 0.00 | 54,877.37 | 37,768.10 | 83,146.20 | 4,623.00 | 218,313.95 |
| Count: | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 8 |
| MEDICARE | 233,544.39 | 412,937.52 | 1,034,744.95 | 50,087.98 | 5,872.73 | 368,275.34 | 0.00 | 1,018.91 | 71,350.54 | 2,177,832.36 |
| Count: | 6 | 12 | 41 | 4 | 1 | 1 | 0 | 2 | 10 | 77 |
| MEDICARE HMO | 0.00 | 20,402.42 | 67,214.74 | 116,089.06 | 48,507.45 | 0.00 | 0.00 | 1,226.19 | 8,819.56 | 262,259.42 |
| Count: | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 4 | 8 | 17 |
| MANAGED CARE | 0.00 | 79,531.66 | 18,996.26 | 88,974.58 | 0.00 | 0.00 | 0.00 | 0.00 | -3,640.35 | 183,862.15 |
| Count: | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 7 | 12 |
| Denial | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 739.54 | 739.54 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 0.00 | 37,596.43 | 575,164.31 | 23,411.49 | 0.00 | 22,372.89 | 0.00 | -1,525.90 | -8,147.45 | 648,871.77 |
| Count: | 0 | 2 | 10 | 3 | 0 | 2 | 0 | 3 | 11 | 31 |
| **Inpatient** | 262,117.00 | 683,788.03 | 2,422,021.92 | 496,295.68 | 160,616.30 | 517,645.91 | 73,115.48 | 204,656.86 | 183,573.52 | 5,003,830.70 |
| **Count:** | 8 | 21 | 73 | 59 | 34 | 34 | 31 | 78 | 163 | 501 |
| | | | | | | | | | | |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 2,887.26 | 7,252.03 | 16,946.40 | 5,376.32 | 12,342.83 | 519.52 | -6.00 | -25,648.27 | 19,670.09 |
| Count: | 0 | 1 | 13 | 20 | 3 | 3 | 8 | 12 | 45 | 105 |
| MEDICAID | 0.00 | 0.00 | 1,113.47 | 8,408.57 | 2,717.42 | 1,125.10 | 2,206.97 | 2,461.21 | 10,449.75 | 28,482.49 |
| Count: | 0 | 0 | 4 | 12 | 2 | 3 | 5 | 7 | 11 | 44 |
| MEDICAID HMO | 0.00 | 2,146.46 | 40,472.95 | 7,690.00 | 152,647.25 | 2,187.73 | 43.16 | 1,913.73 | 4,695.50 | 211,796.78 |
| Count: | 0 | 1 | 8 | 2 | 5 | 1 | 1 | 1 | 3 | 22 |

06/02/2012
10:34:20AM

**KENTUCKIANA MEDICAL CENTER**

Page: 2

**Accounts Receivable Cycle ATB Report**
Aged as of 06/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **CHARITY** | 0.00 | 0.00 | 0.00 | 101.65 | 0.00 | 861.93 | 779.37 | 1,663.21 | 24,379.47 | 27,785.63 |
| Count: | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 4 | 8 | 16 |
| **SP AFTER INS NM** | 0.00 | 0.00 | 401.04 | 15,380.12 | 20,838.58 | 7,265.43 | 19,020.59 | 19,668.95 | 28,473.65 | 111,048.36 |
| Count: | 0 | 0 | 7 | 51 | 39 | 26 | 44 | 64 | 106 | 337 |
| **SP AFTER MCARE** | 0.00 | 0.00 | 1,156.00 | 3,720.68 | 2,088.93 | 5,461.28 | 9,211.87 | 13,720.53 | -40.69 | 35,318.60 |
| Count: | 0 | 0 | 1 | 15 | 9 | 18 | 28 | 32 | 34 | 137 |
| **SELF PAY** | 259.35 | 123.90 | 203.50 | 1,290.73 | 12,480.03 | 0.00 | 0.00 | 2,927.80 | 5,650.03 | 22,935.34 |
| Count: | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 2 | 6 | 16 |
| **MEDICARE** | 249.70 | 50,522.58 | 322,149.62 | 20,338.40 | 4,704.87 | 668.45 | 0.00 | -810.08 | -5,822.54 | 392,001.00 |
| Count: | 1 | 16 | 53 | 10 | 2 | 1 | 0 | 2 | 10 | 95 |
| **MEDICARE HMO** | 0.00 | 3,465.08 | 41,232.63 | 49,364.57 | 1,765.47 | 0.00 | 0.00 | 626.10 | 11,085.86 | 107,539.71 |
| Count: | 0 | 3 | 2 | 4 | 1 | 0 | 0 | 2 | 9 | 21 |
| **MANAGED CARE** | 0.00 | 579.81 | 83,859.91 | 3,882.59 | 10,519.79 | 354.80 | 37.84 | 1,004.27 | -12,458.13 | 87,780.88 |
| Count: | 0 | 2 | 8 | 3 | 1 | 1 | 1 | 5 | 10 | 31 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,158.17 | 2,158.17 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| **BLUE CROSS** | 3,036.25 | 2,951.71 | 67,139.81 | 6,684.17 | 3,217.80 | 3,065.42 | 0.00 | 708.12 | -8,267.25 | 78,536.03 |
| Count: | 3 | 3 | 15 | 15 | 2 | 2 | 0 | 10 | 32 | 82 |
| **Outpatient** | 3,545.30 | 62,676.80 | 564,980.96 | 133,807.88 | 216,356.46 | 33,332.97 | 31,819.32 | 43,877.84 | 34,655.55 | 1,125,053.08 |
| Count: | 5 | 27 | 112 | 135 | 67 | 56 | 89 | 141 | 277 | 909 |
| **Grand Totals:** | 265,662 | 746,465 | 2,987,003 | 630,104 | 376,973 | 550,979 | 104,935 | 248,535 | 218,229 | 6,128,884 |
| Count: | 13 | 48 | 185 | 194 | 101 | 90 | 120 | 219 | 440 | 1,410 |

06/02/2012
10:34:20AM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 06/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 3

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 2,887.26 | 41,411.85 | 197,205.94 | 9,879.51 | 57,915.71 | 1,651.52 | -4,452.23 | -90,039.18 | 216,460.38 |
| Count: | 0 | 1 | 16 | 32 | 8 | 5 | 9 | 17 | 59 | 147 |
| MEDICAID | 0.00 | 133,320.00 | 508,990.26 | 16,500.57 | 5,733.42 | 1,125.10 | 4,563.39 | 6,610.44 | -6,549.44 | 670,293.74 |
| Count: | 0 | 5 | 11 | 19 | 5 | 3 | 8 | 10 | 31 | 92 |
| MEDICAID HMO | 33,894.94 | 2,146.46 | 178,198.82 | 7,670.00 | 227,868.59 | 2,187.73 | 43.16 | 30,011.02 | 55,049.90 | 537,070.62 |
| Count: | 1 | 1 | 11 | 3 | 8 | 1 | 1 | 4 | 7 | 37 |
| CHARITY | 0.00 | 0.00 | 0.00 | 101.65 | 0.00 | 2,017.93 | 779.37 | 42,217.15 | 53,634.41 | 98,750.51 |
| Count: | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 12 | 25 | 42 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,318.61 | 37,151.15 | 42,453.57 | 23,366.49 | 44,861.18 | 62,507.06 | 123,337.34 | 336,995.40 |
| Count: | 0 | 0 | 11 | 55 | 71 | 39 | 61 | 89 | 153 | 479 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,156.00 | 11,350.68 | 3,969.53 | 14,751.65 | 15,230.24 | 23,319.65 | 16,705.06 | 86,482.81 |
| Count: | 0 | 0 | 1 | 24 | 14 | 32 | 37 | 54 | 57 | 219 |
| SELF PAY | -5,062.98 | 123.90 | 43,425.11 | 1,290.73 | 12,480.03 | 54,877.37 | 37,768.10 | 86,074.00 | 10,273.03 | 241,249.29 |
| Count: | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 5 | 7 | 24 |
| MEDICARE | 233,794.09 | 463,460.10 | 1,356,894.57 | 70,426.38 | 10,577.60 | 368,943.79 | 0.00 | 208.83 | 65,528.00 | 2,569,833.36 |
| Count: | 7 | 28 | 94 | 14 | 3 | 2 | 0 | 4 | 20 | 172 |
| MEDICARE HMO | 0.00 | 23,867.50 | 108,447.37 | 165,453.63 | 50,272.92 | 0.00 | 0.00 | 1,852.29 | 19,905.42 | 369,799.13 |
| Count: | 0 | 4 | 4 | 5 | 2 | 0 | 0 | 6 | 17 | 38 |
| MANAGED CARE | 0.00 | 80,111.47 | 102,856.17 | 92,857.17 | 10,519.79 | 354.80 | 37.84 | 1,004.27 | -16,098.48 | 271,643.03 |
| Count: | 0 | 3 | 10 | 5 | 1 | 1 | 1 | 5 | 17 | 43 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,897.71 | 2,897.71 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| BLUE CROSS | 3,036.25 | 40,548.14 | 642,304.12 | 30,095.66 | 3,217.80 | 25,438.31 | 0.00 | -817.78 | -16,414.70 | 727,407.80 |
| Count: | 3 | 5 | 25 | 18 | 2 | 4 | 0 | 13 | 43 | 113 |
| **Grand Totals:** | 265,662.30 | 746,464.83 | 2,987,002.88 | 630,103.56 | 376,972.76 | 550,978.88 | 104,934.80 | 248,534.70 | 218,229.07 | 6,128,883.78 |
| Count: | 13 | 48 | 185 | 194 | 101 | 90 | 120 | 219 | 440 | 1,410 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of June 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | - | - | 600.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,625.00 | 3,826.60 | 3,500.00 | 14,009.22 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | 12,000.00 | 6,000.00 | 66,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 39,635.00 | 23,457.07 | 39,214.52 | 3,125.00 | 105,431.59 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | 21,000.00 | 103,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 15,155.26 | 4,446.58 | | | 19,601.84 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 5,078.50 | 12,000.00 | 12,000.00 | 12,000.00 | 41,078.50 |
| BOSTON SCIENTIFIC | - | | 5,212.40 | 5,326.47 | 10,538.87 |
| C-TECH MEDICAL SERVICES | - | 3,000.00 | | | 3,000.00 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 24,000.00 | 41,000.00 | 89,075.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 8,507.57 | 34,030.28 |
| CARSTENS | | | - | 141.73 | 141.73 |
| CINTAS | - | 422.50 | | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 325.00 | 800.00 | - | 1,431.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 1,500.00 | | | 3,200.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 32,000.00 | 29,000.00 | 31,259.22 | - | 92,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | 5,200.00 | | | 5,951.11 |
| FLOYD MEMORIAL HOSPITAL | 16,500.00 | 16,000.00 | 16,000.00 | 21,306.12 | 69,806.12 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | - | - | - | 1,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 25,000.00 | 80,000.00 |
| HEME MANAGEMENT | 35,175.55 | 38,150.00 | 28,000.00 | - | 101,325.55 |
| HERAE | | | - | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 12,733.00 | 12,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |
| INSIGHT | 1,875.77 | | | | 1,875.77 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of June 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | - | | - | - |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | | | | | - |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | 2,000.00 | - | 3,895.00 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | | - | 26,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | - | - | 1,753.77 | - | 1,753.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | | | - | - | - |
| PROSOFT-MEDANTEX | 3,100.00 | 5,000.00 | 5,000.00 | - | 13,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | 113.33 | - | | - | 113.33 |
| RURAL METRO AMBULANCE | | | | | - |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | 30,000.00 | - | 84,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | 2,086.00 | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 70,134.42 | 130,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 2,500.00 | 2,600.00 | - | 7,222.79 |
| STERIS | - | - | - | - | - |
| SYSCO | | | | | - |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | - | 19,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 34,058.10 | 85,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 96,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 14,000.00 | 17,127.63 | - | - | 31,127.63 |
| VERIZON | 871.12 | - | | - | 871.12 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of June 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 30,000.00 | - | | | 30,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | | - |
| **Total:** | 461,197.90 | 451,909.82 | 443,190.88 | 374,266.89 | 1,730,565.49 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of June 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 05/31/12 | | $ | 123.09 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (295,176.39) |
| Variance: | | $ | 295,299.48 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 4764 | $ | 40,292.16 |
| Medtronic USA, Inc. | 3179 | $ | 4,278.99 |
| Nick Clark | 3186 | $ | 3,917.70 |
| Biotronik, Inc. | 3189 | $ | 9,000.00 |
| Seneca Medical | 3192 | $ | 4,942.11 |
| Biotronik, Inc. | 3194 | $ | 14,600.00 |
| Biotronik, Inc. | 3195 | $ | 12,000.00 |
| Nick Clark | 3196 | $ | 1,078.06 |
| Nick Clark | 3197 | $ | 2,043.63 |
| St. Jude Medical | 3198 | $ | 19,650.00 |
| Medline Industries | 3199 | $ | 711.31 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| C-Tech Medical Services | 8027 | $ | 2,292.12 |
| Greater Louisville | 8080 | $ | 3,284.50 |
| American Red Cross | 8194 | $ | 18,842.50 |
| Mahesh Agrawal, MD | 8317 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8318 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8319 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8320 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8321 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8322 | $ | 7,027.56 |
| Westerkamp Group, LLC | 8334 | $ | 9,000.00 |
| K&L Gates, LLP | 8344 | $ | 7,000.00 |
| U.S. Trustee Payment Center | 8345 | $ | 13,000.00 |
| Cardinal Uniforms & Scrubs | 8367 | $ | 337.07 |
| Rosebud Investments, Inc. | 8369 | $ | 25,000.00 |
| Indiana American Water | 8372 | $ | 558.49 |
| Indiana American Water | 8373 | $ | 126.08 |
| Indiana American Water | 8374 | $ | 266.28 |
| Indiana American Water | 8375 | $ | 149.78 |
| The Earthgrains Co. | 8376 | $ | 45.93 |
| Waste Management | 8377 | $ | 2,398.92 |
| Sysco Louisville | 8378 | $ | 1,484.53 |
| SRG, LLC | 8379 | $ | 5,000.00 |
| SRG, LLC | 8380 | $ | 5,000.00 |
| Prairie Farms Dairy | 8381 | $ | 75.50 |
| David Broughton | 8382 | $ | 11.71 |
| Phillip T. Hefley | 8383 | $ | 66.18 |
| Nicholas R. Clark | 8384 | $ | 48.33 |
| Justin R. Heitkemper | 8385 | $ | 24.60 |
| Steve's Produce | 8386 | $ | 301.25 |
| Intec Building Services | 8387 | $ | 5,450.00 |
| Intec Supply Company | 8388 | $ | 785.70 |
| Staples | 8390 | $ | 1,538.96 |
| Heme Management | 8392 | $ | 23,750.00 |
| Heme Management | 8393 | $ | 8,105.25 |
| Heme Management | 8394 | $ | 2,193.50 |
| Heme Management | 8395 | $ | 3,301.78 |
| Heme Management | 8396 | $ | 2,193.50 |
| National Govmt. Services | 8397 | $ | 4,188.83 |
| Lowe Lawn & Landscaping | 8398 | $ | 400.00 |
| Cash | 8399 | $ | 116.37 |
| Sysco Louisville | 8400 | $ | 1,405.31 |
| Total Outstanding Checks: | | $ | 295,299.48 |
| Variance After Reconciling Items: | | $ | |

# First Tennessee Bank: Transactions

Page 1 of 1



## Transactions

**182087011 - Master - Operating Acct**

[-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 05/31/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 16,050.03 | 16,066.81 |
| 05/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120531 | | 35,602.16 | 51,668.97 |
| 05/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120531 | | 712.66 | 52,381.63 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004992 | 000000004992 | 704.97 | | 51,676.66 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004924 | 000000004924 | 698.38 | | 50,978.28 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000005059 | 000000005059 | 593.21 | | 50,385.07 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004962 | 000000004962 | 570.33 | | 49,814.74 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000005065 | 000000005065 | 508.95 | | 49,305.79 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004998 | 000000004998 | 428.43 | | 48,877.36 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000005036 | 000000005036 | 415.60 | | 48,461.76 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000005014 | 000000005014 | 382.59 | | 48,079.17 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000008357 | 000000008357 | 275.00 | | 47,804.17 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000005064 | 000000005064 | 221.12 | | 47,583.05 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004856 | 000000004856 | 199.50 | | 47,383.55 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004701 | 000000004701 | 170.30 | | 47,213.25 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000008358 | 000000008358 | 167.25 | | 47,046.00 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004969 | 000000004969 | 64.46 | | 46,981.54 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004983 | 000000004983 | 62.93 | | 46,918.61 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000004991 | 000000004991 | 62.69 | | 46,855.92 |
| 05/31/2012 | Unknown | SUBSTITUTE CHECK-R-#0000008359 | 000000008359 | 59.11 | | 46,796.81 |
| 05/31/2012 | Check | SUBSTITUTE CHECK | 000000008370 | 26,000.00 | | 20,796.81 |
| 05/31/2012 | Check | SUBSTITUTE CHECK | 020000003188 | 15,000.00 | | 5,796.81 |
| 05/31/2012 | Check | SUBSTITUTE CHECK | 000000003316 | 5,465.88 | | 330.93 |
| 05/31/2012 | Check | SUBSTITUTE CHECK | 000000004997 | 154.77 | | 176.16 |
| 05/31/2012 | Check | SUBSTITUTE CHECK | 000000005049 | 53.07 | | 123.09 |

First Tennessee Bank: Transactions                                    Page 1 of 1



## Transactions

**182087053 - Healthcare LB**                                                      [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 05/31/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0891703264 | | 712.66 | 712.66 |
| 05/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120531 | 712.66 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 5/29/2012 | 3192 | Seneca Medical | Medical Supplies | $ 4,942.11 | $ | (350,344.14) |
| 5/29/2012 | 3193 | Void | Void | $ - | $ | (350,344.14) |
| 5/29/2012 | 3194 | Biotronik, Inc. | Implant - Defibrillator | $ 14,600.00 | $ | (364,944.14) |
| 5/29/2012 | 3195 | Biotronik, Inc. | Implant - Defibrillator | $ 12,000.00 | $ | (376,944.14) |
| 5/29/2012 | Various | A/P Check Run | Checks 8377 - 8380 | $ 13,883.45 | $ | (390,827.59) |
| 5/29/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ 2,913.81 | $ | (393,741.40) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (9,404.41) | $ | (384,336.99) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (11,950.94) | $ | (372,386.05) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (8,024.44) | $ | (364,361.61) |
| 5/29/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ (1,000.00) | $ | (363,361.61) |
| 5/30/2012 | 3196 | Nick Clark | Expenses Reimbursement - See Report | $ 1,078.06 | $ | (364,439.67) |
| 5/30/2012 | 3197 | Nick Clark | Expenses Reimbursement - See Report | $ 2,043.63 | $ | (366,483.30) |
| 5/30/2012 | 3198 | St. Jude Medical | Implants - Pacemaker & Defibrillator | $ 19,650.00 | $ | (386,133.30) |
| 5/30/2012 | Various | A/P Check Run | Checks 8381 - 8397 | $ 52,035.09 | $ | (438,168.39) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (71,041.57) | $ | (367,126.82) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (9,641.64) | $ | (357,485.18) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcaid Anesth | $ (33.31) | $ | (357,451.87) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (10,988.89) | $ | (346,462.98) |
| 5/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,552.73) | $ | (344,910.25) |
| 5/30/2012 | | 1st Tenn. Transaction | Bank Error - Check #5066 Posting Variance | $ (2.00) | $ | (344,908.25) |
| 5/31/2012 | 3199 | Medline Industries | Medical Supplies | $ 711.31 | $ | (345,619.56) |
| 5/31/2012 | Various | A/P Check Run | Checks 8398 - 8400 | $ 1,921.68 | $ | (347,541.24) |
| 5/31/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 13,500.00 | $ | (361,041.24) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (45,942.97) | $ | (315,098.27) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9,303.77) | $ | (305,794.50) |
| 5/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (10,618.11) | $ | (295,176.39) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|------|--------|------------|-------------|---|--------|
| 5/31/2012 | 8398 | Lowe Lawn & Landscaping | Grounds Maintenance | $ | 400.00 |
| 5/31/2012 | 8399 | Cash | Petty Cash Replenishment | $ | 116.37 |
| 5/31/2012 | 8400 | Sysco Louisville | KMC Grill Supplies | $ | 1,405.31 |
| | | | Subtotal: | $ | 1,921.68 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of June 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 05/31/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

First Tennessee Bank: Transactions                                    Page 1 of 1



| Account: | 7067 - KENTUCKIANA MEDICA CTR LLC ▾ | or | - Enter an Account to Fin | FILTER |
| Date: | ⦿ 05/31/2012 🔳 to 05/31/2012 🔳 | or ○ | Select Month ▾ | VIEW |

## Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC                          [-]Hide Balance Column

| Date ⇅ | Type ⇅ | Description ⇅ | Ref.# - Chk.# ⇅ | Debit ⇅ | Credit ⇅ | Balance ⇅ |
|---|---|---|---|---|---|---|
| 05/31/2012 | Wire Transfer | OUTGOING WIRE TRANSFER SEQ-120531012007 | 08892007 | 13,500.00 | | -13,500.00 |
| 05/31/2012 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY120531150176 | 000000150176 | | 45,942.97 | 32,442.97 |
| 05/31/2012 | ACH Transfer In | ANTHEM VENOXP-PAY120531CC10110267 | 000010110267 | | 3,159.19 | 35,602.16 |
| 05/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120531 | 35,602.16 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of June 1, 2012**
**FYE December 31, 2012**

| | | |
|---|---|---|
| Balance Per FFB Statement 05/31/12 | $ | 267.66 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | 267.66 |
| Variance: | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |
| **Variance After Reconciling Items:** | **$** | **-** |

First Financial Bank, N.A.: Account Transactions                    Page 1 of 1



Another step on the path to success

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

View Transactions for: checking 0804 ▾

**Current Balance: 299.02**
**Available Balance: 299.02**

Transactions from 05/17/2012 to 06/01/2012

View Range: Since Last Statement | 7 Days | 15 Days | 30 Days | All

| Date: ▽ | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 06/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 144.44 | 299.02 |
| 06/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -113.08 | | 154.58 |
| 05/31/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 125.77 | 267.66 |
| 05/30/2012 | 5198 | Check 5198 | -1,000.00 | | 141.89 |
| 05/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 101.80 | 1,141.89 |
| 05/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 329.21 | 1,040.09 |
| 05/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 176.11 | 710.88 |
| 05/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 81.83 | 534.77 |
| 05/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 79.08 | 452.94 |
| 05/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 134.33 | 373.86 |
| 05/23/2012 | 5197 | Check 5197 | -500.00 | | 239.53 |
| 05/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 121.37 | 739.53 |
| 05/22/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 45.95 | 618.16 |
| 05/21/2012 | 5196 | Check 5196 | -500.00 | | 572.21 |
| 05/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 179.98 | 1,072.21 |
| 05/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 123.91 | 892.23 |
| 05/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 24.18 | 768.32 |
| 05/18/2012 | | Account Analysis Charge | -18.80 | | 744.14 |
| 05/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 96.29 | 762.94 |
| 05/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 150.85 | 666.65 |
| **Totals (this page):** | | *Transactions: 20* | *Debits: -2,131.88* | *Credits: 1,915.10* | |

Print Preview



Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|--|---------|
| 5/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (96.89) $ | 494.77 |
| 5/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 46.28 $ | 541.05 |
| 5/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 74.68 $ | 615.73 |
| 5/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 75.54 $ | 691.27 |
| 5/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 130.14 $ | 821.41 |
| 5/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 260.11 $ | 1,081.52 |
| 5/8/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 70.66 $ | 1,152.18 |
| 5/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 105.15 $ | 1,257.33 |
| 5/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 107.02 $ | 1,364.35 |
| 5/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 143.68 $ | 1,508.03 |
| 5/14/2012 | 5195 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,500.00) $ | 8.03 |
| 5/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 339.67 $ | 347.70 |
| 5/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 51.22 $ | 398.92 |
| 5/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 116.88 $ | 515.80 |
| 5/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 150.85 $ | 666.65 |
| 5/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 96.29 $ | 762.94 |
| 5/18/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.80) $ | 744.14 |
| 5/18/2012 | 5196 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) $ | 244.14 |
| 5/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 328.07 $ | 572.21 |
| 5/22/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 45.95 $ | 618.16 |
| 5/22/2012 | 5197 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) $ | 118.16 |
| 5/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 121.37 $ | 239.53 |
| 5/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 134.33 $ | 373.86 |
| 5/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 666.23 $ | 1,040.09 |
| 5/29/2012 | 5198 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) $ | 40.09 |
| 5/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 101.80 $ | 141.89 |
| 5/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 125.77 $ | 267.66 |
| 6/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (113.08) $ | 154.58 |
| 6/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 144.44 $ | 299.02 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of June 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 05/31/12 | | $ | 2,556.39 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,556.39 |
| Variance: | | $ | - |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

| Variance After Reconciling Items: | $ | - |
|---|---|---|

Free Business Checking *5349 — May 3 - Jun 1, 2012 30 days   Page 1 of 2

**Free Business Checking *5349**
May 3 - Jun 1, 2012 30 days

Balance   $2,556.39
Available** $2,556.39

| Date | Description | Deposit | Withdrawal | Balance |
|------|-------------|---------|------------|---------|
| 05/31/2012 | CUSTOMER DEPOSIT *Med Recs* | $20.00 | | $2,556.39 |
| 05/31/2012 | CUSTOMER DEPOSIT *Rebate* | $1.31 | | $2,536.39 |
| 05/31/2012 | CUSTOMER DEPOSIT *Grill* | $1,784.05 | | $2,535.08 |
| 05/30/2012 | Check #1145: REGULAR CHECK | | $2,967.30 | $751.03 |
| 05/29/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $2,210.83 | | $3,718.33 |
| 05/29/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $1,327.72 | | $1,507.50 |
| 05/25/2012 | Check #1144: REGULAR CHECK | | $2,338.55 | $179.78 |
| 05/25/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $161.95 | | $2,518.33 |
| 05/24/2012 | CUSTOMER DEPOSIT | $247.71 | | $2,356.38 |
| 05/24/2012 | CUSTOMER DEPOSIT | $1,909.31 | | $2,108.67 |
| 05/23/2012 | Check #1143: REGULAR CHECK | | $2,500.00 | $199.36 |
| 05/23/2012 | Check #1142: REGULAR CHECK | | $161.95 | $2,699.36 |
| 05/22/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $230.75 | | $2,861.31 |
| 05/22/2012 | CUSTOMER DEPOSIT | $2,305.84 | | $2,630.56 |
| 05/21/2012 | Check #1141: REGULAR CHECK | | $2,000.00 | $324.72 |
| 05/21/2012 | Check #1140: REGULAR CHECK | | $952.32 | $2,324.72 |
| 05/21/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $25.00 | | $3,277.04 |
| 05/18/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $435.81 | | $3,252.04 |
| 05/17/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $953.19 | | $2,816.23 |
| 05/17/2012 | CUSTOMER DEPOSIT | $27.44 | | $1,863.04 |
| 05/17/2012 | CUSTOMER DEPOSIT | $1,635.70 | | $1,835.60 |
| 05/16/2012 | Check #1139: REGULAR CHECK | | $692.43 | $199.90 |
| 05/15/2012 | Check #1138: REGULAR CHECK | | $3,500.00 | $892.33 |
| 05/15/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $518.43 | | $4,392.33 |
| 05/14/2012 | Check #1137: REGULAR CHECK | | $518.43 | $3,873.90 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|---|---------|
| 5/2/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,056.32 |
| 5/2/2012 | 1134 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (998.76) $ | 57.56 |
| 5/3/2012 | | | Deposit - KMC Grill Receipts | $ | 1,624.26 $ | 1,681.82 |
| 5/3/2012 | | | Deposit - Medical Records Copies | $ | 36.50 $ | 1,718.32 |
| 5/3/2012 | | | Credit Card - Patient Paymt | $ | 11.56 $ | 1,729.88 |
| 5/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (217.03) $ | 1,512.85 |
| 5/7/2012 | | | Credit Card - Patient Paymt | $ | 1,134.83 $ | 2,647.68 |
| 5/9/2012 | 1135 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (13.10) $ | 2,634.58 |
| 5/9/2012 | 1136 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,760.34) $ | 874.24 |
| 5/10/2012 | | | Deposit - KMC Grill Receipts | $ | 1,816.98 $ | 2,691.22 |
| 5/10/2012 | | | Deposit - Medical Records Copies | $ | 81.25 $ | 2,772.47 |
| 5/10/2012 | | | Deposit - Patient Cash Payment | $ | 13.10 $ | 2,785.57 |
| 5/10/2012 | | | Credit Card - Patient Paymt | $ | 150.00 $ | 2,935.57 |
| 5/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (19.95) $ | 2,915.62 |
| 5/11/2012 | 1137 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (518.43) $ | 2,397.19 |
| 5/14/2012 | | | Credit Card - Patient Paymt | $ | 1,462.71 $ | 3,859.90 |
| 5/14/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 3,873.90 |
| 5/14/2012 | 1138 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,500.00) $ | 373.90 |
| 5/15/2012 | | | Credit Card - Patient Paymt | $ | 518.43 $ | 892.33 |
| 5/15/2012 | 1139 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (692.43) $ | 199.90 |
| 5/17/2012 | | | Deposit - KMC Grill Receipts | $ | 1,635.70 $ | 1,835.60 |
| 5/17/2012 | | | Deposit - Medical Records Copies | $ | 27.44 $ | 1,863.04 |
| 5/17/2012 | | | Credit Card - Patient Paymt | $ | 953.19 $ | 2,816.23 |
| 5/18/2012 | | | Credit Card - Patient Paymt | $ | 435.81 $ | 3,252.04 |
| 5/18/2012 | 1140 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (952.32) $ | 2,299.72 |
| 5/18/2012 | 1141 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,000.00) $ | 299.72 |
| 5/21/2012 | | | Credit Card - Patient Paymt | $ | 25.00 $ | 324.72 |
| 5/22/2012 | | | Deposit - Pepsi Sales Tax Refund | $ | 2,305.84 $ | 2,630.56 |
| 5/22/2012 | | | Credit Card - Patient Paymt | $ | 230.75 $ | 2,861.31 |
| 5/22/2012 | 1142 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (161.95) $ | 2,699.36 |
| 5/22/2012 | 1143 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,500.00) $ | 199.36 |
| 5/24/2012 | | | Deposit - KMC Grill Receipts | $ | 1,909.31 $ | 2,108.67 |
| 5/24/2012 | | | Deposit - Pharmacy Returns | $ | 247.71 $ | 2,356.38 |
| 5/24/2012 | 1144 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,338.55) $ | 17.83 |
| 5/25/2012 | | | Credit Card - Patient Paymt | $ | 161.95 $ | 179.78 |
| 5/29/2012 | | | Credit Card - Patient Paymt | $ | 3,538.55 $ | 3,718.33 |
| 5/29/2012 | 1145 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,967.30) $ | 751.03 |
| 5/31/2012 | | | Deposit - KMC Grill Receipts | $ | 1,784.05 $ | 2,535.08 |
| 5/31/2012 | | | Deposit - Medical Records Copies | $ | 20.00 $ | 2,555.08 |
| 5/31/2012 | | | Deposit - Rebates & Refunds | $ | 1.31 $ | 2,556.39 |