**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center       Date Filed: 9-19-10

Case Number: 10-93039-BHL-11       SIC Code: _____

Month (or portion) covered by this report: June 2012

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

7-23-12
DATE REPORT SIGNED

*Nicholas R. Clark*
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039-BHL-11    SIC Code: _____

Month (or portion) covered by this report: June 2012

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME    1,262,582

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

TOTAL EXPENSES    2,372,778

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH    < 1,110,196 >

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9-19-10

Case Number: 10-93039-BHL-11    SIC Code: ____

Month (or portion) covered by this report: June 2012

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES    1,756,929

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES    5,716,794

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    152

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?    0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?    0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?    0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?    0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD?    0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE?    0

Page 3 of 4

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039- BHL- 11**    SIC Code: _____

Month (or portion) covered by this report: **June 2012**

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:    **2,452,416**

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):    **1,262,582**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    **<1,189,834>**

PROJECTED EXPENSES FOR THE MONTH:    **2,759,743**

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C):    **2,372,778**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:    **386,965**

PROJECTED CASH PROFIT FOR THE MONTH:    **<307,327>**

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)    **<1,110,196>**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:    **<802,869>**

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

Page 4 of 4

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

**TO BE OPENED BY ADDRESSEE ONLY**

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:  CLEV  **4UK**

**AUTOPAY II**    OFFICE CODE 0033

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION:  CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE          IN
47129

EMPLOYER SERVICES

TOTAL   CHECKS:      1
TOTAL VOUCHERS:    174

TO BE OPENED BY
ADDRESSEE ONLY

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:  CLEV  **4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **07/03/2012** | **TUE** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

EMPLOYER SERVICES

TOTAL   CHECKS:    152
TOTAL VOUCHERS:    2

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

June 2012

Actual monthly net loss was ($1,110,196) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($802,869). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
June 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $    1,262,582 | $    1,887,717 | $    (625,135) |
| Expenses | 2,372,778 | 1,667,373 | 705,405 |
| Net Profit | $    (1,110,196) | $    220,344 | $    (1,330,540) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (70,174.96) |
| 6/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (6,188.42) |
| 6/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,160.28) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - NC | $ | (30,000.00) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (24,923.00) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Rialto Escrow Account | $ | (24,000.00) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,886.66) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (3,500.00) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,101.12) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (544.18) |
| 6/4/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (500.00) |
| 6/5/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - P.N. | $ | (30,000.00) |
| 6/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,776.83) |
| 6/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,879.41) |
| 6/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (641.28) |
| 6/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,364.93) |
| 6/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (2,914.31) |
| 6/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,153.79) |
| 6/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,865.24) |
| 6/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (958.90) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Renato V. LaRocca | $ | (50,000.00) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Cardiovascular Specialists | $ | (40,000.00) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Lisa Stavens | $ | (25,000.00) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Cardiovascular Surgical Care | $ | (15,000.00) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Physicians Primary Care | $ | (15,000.00) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,421.27) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (2,013.57) |
| 6/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (483.90) |
| 6/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (25,861.17) |
| 6/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,576.65) |
| 6/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,969.31) |
| 6/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,909.44) |
| 6/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,125.84) |
| 6/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (226,407.66) |
| 6/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (62,641.68) |
| 6/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,704.06) |
| 6/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcaid Anesth | $ | (235.16) |
| 6/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (62,151.56) |
| 6/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (41,622.35) |
| 6/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,383.11) |
| 6/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (28,793.13) |
| 6/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,948.38) |
| 6/15/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (3,500.00) |
| 6/15/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 6/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (294.38) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (188,856.89) |
| 6/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (38,091.70) |
| 6/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,915.71) |
| 6/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (501.43) |
| 6/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,048.27) |
| 6/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (130.00) |
| 6/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (140,871.23) |
| 6/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (123,999.58) |
| 6/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (21,241.15) |
| 6/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (3,188.39) |
| 6/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,324.37) |
| 6/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (20,161.73) |
| 6/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (13,623.05) |
| 6/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,818.24) |
| 6/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,567.52) |
| 6/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (4,405.96) |
| 6/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,093.20) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (57,559.58) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,406.63) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,800.89) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (19,006.07) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,607.89) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (303.33) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (168,956.92) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (35,104.74) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,600.66) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,187.65) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (56,390.57) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,150.79) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (818.95) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (47,474.51) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,358.47) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,574.92) |
| | | | | | |
| | | | Receipts | $ | (1,887,716.92) |
| | | | | | |
| 6/1/2012 | 3202 | Lusk Mechanical | Plant Operations Repairs | $ | 194.40 |
| 6/1/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 233.51 |
| 6/1/2012 | 3201 | AMSC, Inc. | O.R. Supplies | $ | 255.00 |
| 6/1/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 384.51 |
| 6/1/2012 | 3200 | Seneca Medical | Medical Supplies | $ | 5,006.62 |
| 6/1/2012 | Various | A/P Check Run | Checks 8401 - 8410 | $ | 22,253.18 |
| 6/4/2012 | 3204 | American Red Cross | Blood Supplies | $ | 2,715.00 |
| 6/4/2012 | Various | A/P Check Run | Checks 8411 - 8413 | $ | 3,513.19 |
| 6/4/2012 | 3203 | American Red Cross | Blood Supplies | $ | 10,576.00 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/4/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 87,125.89 |
| 6/5/2012 | Various | A/P Check Run | Checks 8414 - 8416 | $ | 238.03 |
| 6/5/2012 | 3206 | American Red Cross | Blood Supplies | $ | 2,993.00 |
| 6/5/2012 | 3205 | Seneca Medical | Medical Supplies | $ | 4,896.03 |
| 6/5/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,948.01 |
| 6/5/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 5,751.99 |
| 6/5/2012 | 3207 | Roche Diagnostics | Laboratory Supplies | $ | 5,761.15 |
| 6/6/2012 | 3209 | Abbott Vascular | Cath Lab Supplies | $ | 4,830.00 |
| 6/6/2012 | 3208 | Boston Scientific | Cath Lab Supplies | $ | 4,956.89 |
| 6/6/2012 | Various | A/P Check Run | Checks 8417 - 8419 | $ | 6,675.22 |
| 6/7/2012 | | 1st Tenn. Transaction | Payroll Garnishmt W/H PPE 06/02/12 | $ | 1,789.91 |
| 6/7/2012 | 3211 | Nick Clark | Expenses Reimbursement - See Report | $ | 2,530.13 |
| 6/7/2012 | 3210 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,501.17 |
| 6/7/2012 | Various | A/P Check Run | Checks 8420 - 8429 | $ | 63,495.91 |
| 6/8/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 337.65 |
| 6/8/2012 | 5084 - 5247 | ADP Payroll Checks | Payroll PPE 06/02/12 | $ | 215,408.23 |
| 6/11/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 6/11/2012 | 3214 | Medline Industries | Medical Supplies | $ | 203.96 |
| 6/11/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 1,155.35 |
| 6/11/2012 | 3215 | C.R. Bard, Inc. | Medical Supplies | $ | 2,021.23 |
| 6/11/2012 | 3212 | Teresa Parrott, MD | Anesthesiologist Fee | $ | 2,262.50 |
| 6/11/2012 | 3213 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 6/11/2012 | Various | A/P Check Run | Checks 8430 - 8437 | $ | 136,805.48 |
| 6/12/2012 | Various | A/P Check Run | Checks 8438 - 8442 | $ | 1,758.50 |
| 6/12/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,272.97 |
| 6/12/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 5,339.79 |
| 6/12/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 11,000.00 |
| 6/12/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 14,900.00 |
| 6/12/2012 | 3216 | Seneca Medical | Medical Supplies | $ | 17,968.41 |
| 6/13/2012 | 3217 | Advanced Vasc Dynamics | Medical Supplies | $ | 2,877.24 |
| 6/13/2012 | Various | A/P Check Run | Checks 8443 - 8448 | $ | 23,638.04 |
| 6/13/2012 | | 1st Tenn. Transaction | Diversified Wire 1 of 2 | $ | 50,000.00 |
| 6/13/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 06/02/12 | $ | 96,426.72 |
| 6/14/2012 | | 1st Tenn. Transaction | Bank Direct - Property Insurance | $ | 2,650.55 |
| 6/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 3,786.36 |
| 6/14/2012 | 3218 | Biotronik, Inc. | Implants - Pacemakers (2) | $ | 6,000.00 |
| 6/14/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 8,000.00 |
| 6/14/2012 | Various | A/P Check Run | Checks 8449 - 8452 | $ | 14,926.71 |
| 6/14/2012 | | 1st Tenn. Transaction | Diversified Wire 2 of 2 | $ | 47,006.62 |
| 6/15/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 297.82 |
| 6/15/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,381.72 |
| 6/15/2012 | 3219 | Seneca Medical | Medical Supplies | $ | 3,579.84 |
| 6/15/2012 | Various | A/P Check Run | Checks 8453 - 8459 | $ | 12,804.86 |
| 6/18/2012 | 3224 | Void | Void | $ | - |
| 6/18/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/18/2012 | 3221 | Hospira Worldwide, Inc. | Medical Supplies | $ | 575.86 |
| 6/18/2012 | Various | A/P Check Run | Checks 8460 - 8463 | $ | 2,036.71 |
| 6/18/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 3,621.90 |
| 6/18/2012 | 3220 | Seiller Waterman, LLC | Legal Fees | $ | 10,000.00 |
| 6/18/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 12,000.00 |
| 6/18/2012 | 3225 | Nick Clark | Expenses Reimbursement - See Report | $ | 12,108.19 |
| 6/18/2012 | 3222 | St. Jude Medical | Implant - Defibrillator | $ | 15,000.00 |
| 6/18/2012 | 3223 | St. Jude Medical | Implant - Defibrillator | $ | 15,200.00 |
| 6/18/2012 | 3227 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 23,435.00 |
| 6/18/2012 | 3226 | Void | Void | | |
| 6/19/2012 | Various | A/P Check Run | Checks 8464 - 8467 | $ | 1,090.74 |
| 6/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 4,533.69 |
| 6/19/2012 | 3228 | Seneca Medical | Medical Supplies | $ | 4,615.34 |
| 6/19/2012 | 3229 | American Red Cross | Blood Supplies | $ | 14,735.00 |
| 6/20/2012 | 3231 | AMSC, Inc. | O.R. Supplies | $ | 509.00 |
| 6/20/2012 | 3232 | Hospira Worldwide, Inc. | Medical Supplies | $ | 708.42 |
| 6/20/2012 | 3230 | American Red Cross | Blood Supplies | $ | 2,139.00 |
| 6/20/2012 | 3233 | Roche Diagnostics | Laboratory Supplies | $ | 7,066.53 |
| 6/20/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 6/20/2012 | Various | A/P Check Run | Checks 8468 - 8477 | $ | 29,243.74 |
| 6/21/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 6/21/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,000.00 |
| 6/21/2012 | Various | A/P Check Run | Checks 8478 - 8488 | $ | 51,320.42 |
| 6/21/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 06/16/12 | $ | 87,474.78 |
| 6/22/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 167.28 |
| 6/22/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 432.41 |
| 6/22/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 877.02 |
| 6/22/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 2,200.00 |
| 6/22/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 6/22/2012 | 3234 | Seneca Medical | Medical Supplies | $ | 5,677.65 |
| 6/22/2012 | Various | A/P Check Run | Checks 8489 - 8495 | $ | 9,601.59 |
| 6/22/2012 | 5248 - 5404 | ADP Payroll Checks | Payroll PPE 06/16/12 | $ | 193,384.74 |
| 6/25/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 19.00 |
| 6/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 1,772.98 |
| 6/25/2012 | Various | A/P Check Run | Check 8496 | $ | 3,904.20 |
| 6/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,000.00 |
| 6/25/2012 | | 1st Tenn. Transaction | Bank Direct Insurance Premium | $ | 10,478.27 |
| 6/25/2012 | 3235 | American Red Cross | Blood Supplies | $ | 12,399.50 |
| 6/26/2012 | 3179 | Void | Void Check # 3179 | $ | (4,278.99) |
| 6/26/2012 | 3237 | American Red Cross | Blood Supplies | $ | 576.00 |
| 6/26/2012 | 3238 | American Red Cross | Blood Supplies | $ | 1,475.00 |
| 6/26/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ | 3,257.77 |
| 6/26/2012 | 3239 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 4,278.99 |
| 6/26/2012 | 3236 | Seneca Medical | Medical Supplies | $ | 5,677.65 |
| 6/26/2012 | Various | A/P Check Run | Checks 8497 - 8509 | $ | 23,114.66 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 6/26/2012 | 3240 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 29,713.38 |
| 6/27/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 3,465.11 |
| 6/27/2012 | Various | A/P Check Run | Checks 8510 - 8519 | $ | 56,342.54 |
| 6/28/2012 | | 1st Tenn. Transaction | FTB Error - Check 5360 Paid $1 < Actual | $ | (1.00) |
| 6/28/2012 | 3241 | C.R. Bard, Inc. | Medical Supplies | $ | 406.81 |
| 6/28/2012 | 3242 | Hospira Worldwide, Inc. | Medical Supplies | $ | 1,383.67 |
| 6/28/2012 | Various | A/P Check Run | Checks 8520 - 8524 | $ | 2,154.60 |
| 6/29/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 342.89 |
| 6/29/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 375.31 |
| 6/29/2012 | 3243 | Seneca Medical | Medical Supplies | $ | 5,825.54 |
| 6/29/2012 | Various | A/P Check Run | Checks 8525 - 8532 | $ | 24,080.24 |
| | | | | | |
| | | | Disbursements | $ | 1,667,373.42 |
| | | | | | |
| | | | Receipts | $ | 1,887,716.92 |
| | | | Disbursements | $ | (1,667,373.42) |
| | | | Net Cash | $ | 220,343.50 |

07/02/2012
6:11:35PM

Page: 1

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 07/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 366 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 1,875.43 | 0.00 | 216,456.48 | 11,560.00 | 126,788.82 | 3,579.39 | 45,572.88 | -2,216.37 | -65,488.77 | 338,127.86 |
| Count: | 1 | 0 | 4 | 10 | 3 | 4 | 2 | 4 | 16 | 44 |
| MEDICAID | 0.00 | 0.00 | 646,538.02 | 1,756.00 | 5,780.00 | 3,016.00 | 2,356.42 | 2,032.00 | -29,817.02 | 631,661.42 |
| Count: | 0 | 0 | 2 | 2 | 5 | 3 | 2 | 2 | 19 | 36 |
| MEDICAID HMO | 0.00 | 0.00 | 131,067.87 | 0.00 | -20.00 | 1,156.00 | 0.00 | 28,097.29 | 38,516.99 | 198,818.15 |
| Count: | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 3 | 2 | 12 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,156.00 | 39,421.94 | 30,386.94 | 70,964.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 18 | 26 |
| SP AFTER INS NM | 0.00 | 0.00 | 1,945.54 | 16,704.04 | 20,153.41 | 14,761.60 | 29,413.87 | 34,044.63 | 109,685.48 | 226,708.57 |
| Count: | 0 | 0 | 2 | 8 | 17 | 13 | 18 | 32 | 45 | 135 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 7,401.28 | 8,355.51 | 1,705.60 | 13,680.47 | 9,723.69 | 8,832.07 | 49,698.62 |
| Count: | 0 | 0 | 0 | 10 | 12 | 5 | 19 | 18 | 30 | 94 |
| SELF PAY | 0.00 | 0.00 | 30,088.89 | 0.00 | 0.00 | 0.00 | 54,877.37 | 120,914.30 | 4,573.00 | 210,433.56 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 7 |
| MEDICARE | 268,049.92 | 328,827.39 | 1,798,611.55 | 43,142.86 | 2,920.00 | 0.00 | 99,849.82 | -113.09 | 48,695.37 | 2,589,983.82 |
| Count: | 7 | 7 | 43 | 12 | 1 | 0 | 2 | 9 | 9 | 82 |
| MEDICARE HMO | 112,857.68 | 0.00 | 122,443.70 | 5,843.44 | 0.00 | 48,507.45 | 0.00 | 3,216.23 | 8,369.56 | 301,238.06 |
| Count: | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 4 | 7 | 18 |
| MANAGED CARE | 0.00 | 5,360.77 | 0.00 | 2,312.00 | 58,585.43 | 0.00 | 0.00 | 0.00 | -4,154.35 | 62,103.85 |
| Count: | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 5 | 10 |
| BLUE CROSS | 0.00 | 13,402.66 | 30,901.76 | 111,557.13 | 38,611.12 | 0.00 | 21,216.89 | -1,525.90 | -9,914.90 | 204,248.76 |
| Count: | 0 | 1 | 2 | 7 | 2 | 0 | 1 | 3 | 7 | 23 |
| **Inpatient** | 382,783.03 | 347,590.82 | 2,978,033.81 | 200,276.75 | 261,174.29 | 72,726.04 | 268,123.72 | 233,594.72 | 139,684.37 | 4,883,987.55 |
| Count: | 9 | 9 | 63 | 52 | 43 | 27 | 47 | 78 | 159 | 487 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 25,135.73 | 5,688.82 | 10,055.95 | 4,082.74 | 10,364.74 | -1,015.43 | -26,144.38 | 28,168.17 |
| Count: | 0 | 0 | 9 | 13 | 6 | 1 | 4 | 13 | 40 | 86 |
| MEDICAID | 0.00 | 1,917.41 | 21,577.09 | 4,267.29 | 1,085.63 | 0.00 | 1,315.13 | 4,156.92 | 12,113.61 | 46,433.08 |
| Count: | 0 | 1 | 2 | 8 | 3 | 0 | 3 | 9 | 11 | 37 |
| MEDICAID HMO | 0.00 | 4,513.61 | 9,110.92 | 26,314.09 | 0.00 | 48,889.33 | 3,145.55 | 776.25 | -2,788.43 | 89,961.32 |
| Count: | 0 | 2 | 5 | 5 | 0 | 2 | 3 | 4 | 2 | 23 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 0.00 | 1,523.70 | 1,521.22 | 24,629.06 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | 9 | 16 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 07/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SP AFTER INS NM | 0.00 | 0.00 | 2,667.14 | 5,077.32 | 12,979.69 | 19,863.45 | 16,911.94 | 21,286.66 | 22,801.86 | 101,588.06 |
| Count: | 0 | 0 | 15 | 21 | 46 | 33 | 43 | 73 | 98 | 329 |
| SP AFTER MCARE | 0.00 | 0.00 | 931.22 | 2,859.13 | 4,639.44 | 1,609.15 | 10,709.23 | 17,101.11 | -1,002.84 | 36,846.44 |
| Count: | 0 | 0 | 1 | 6 | 15 | 10 | 34 | 39 | 37 | 142 |
| SELF PAY | 259.35 | 0.00 | 404.70 | 327.40 | 1,290.73 | 12,480.03 | 0.00 | 2,927.80 | 505.25 | 18,195.26 |
| Count: | 1 | 0 | 1 | 2 | 2 | 3 | 0 | 2 | 4 | 15 |
| MEDICARE | 249.70 | 84,908.64 | 214,571.59 | 22,858.45 | 2,900.54 | 0.00 | 779.44 | -810.08 | -5,872.54 | 319,585.74 |
| Count: | 1 | 49 | 49 | 11 | 2 | 0 | 2 | 2 | 10 | 85 |
| MEDICARE HMO | 103.95 | 21,587.38 | 22,538.36 | 3,536.61 | 1,975.74 | 0.00 | 0.00 | -33.90 | 10,735.66 | 60,443.80 |
| Count: | 1 | 1 | 8 | 3 | 2 | 0 | 0 | 1 | 9 | 25 |
| MANAGED CARE | 0.00 | 2,441.43 | 10,300.63 | 21,120.14 | 1,086.82 | 0.00 | 354.80 | -532.71 | -12,458.13 | 22,312.78 |
| Count: | 0 | 2 | 8 | 5 | 1 | 0 | 1 | 5 | 10 | 32 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.85 | 752.85 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 2,384.60 | 2,754.48 | 70,864.37 | 9,174.97 | 3,508.78 | 0.00 | 2,923.92 | -81.65 | -10,786.04 | 80,743.43 |
| Count: | 2 | 1 | 26 | 10 | 8 | 0 | 1 | 8 | 20 | 76 |
| Outpatient | 2,997.60 | 118,122.95 | 378,101.75 | 101,224.22 | 39,624.77 | 86,924.70 | 48,028.45 | 45,296.19 | 12,485.93 | 832,806.56 |
| Count: | 5 | 15 | 124 | 84 | 86 | 49 | 93 | 160 | 251 | 867 |
| Grand Totals: | 385,781 | 465,714 | 3,356,136 | 301,501 | 300,799 | 159,661 | 316,152 | 278,891 | 152,170 | 5,716,794 |
| Count: | 14 | 24 | 187 | 136 | 129 | 76 | 140 | 238 | 410 | 1,354 |

07/02/2012
6:11:35PM

**KENTUCKIANA MEDICAL CENTER**
**Accounts Receivable Cycle ATB Report**
Aged as of 07/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 3

**Total Accounts Receivable:**

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 1,875.43 | 0.00 | 241,592.21 | 17,248.82 | 136,844.77 | 7,662.13 | 55,937.62 | -3,231.80 | -91,633.15 | 366,296.03 |
| Count: | 1 | 0 | 13 | 23 | 9 | 5 | 6 | 17 | 56 | 130 |
| MEDICAID | 0.00 | 1,917.41 | 668,115.11 | 6,023.29 | 6,865.63 | 3,016.00 | 3,671.55 | 6,188.92 | -17,703.41 | 678,094.50 |
| Count: | 0 | 1 | 4 | 10 | 8 | 3 | 6 | 11 | 30 | 73 |
| MEDICAID HMO | 0.00 | 4,513.61 | 140,178.79 | 26,314.09 | -20.00 | 50,045.33 | 3,145.55 | 28,873.54 | 35,728.56 | 288,779.47 |
| Count: | 0 | 2 | 10 | 5 | 1 | 3 | 3 | 7 | 4 | 35 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 0.00 | 2,679.70 | 40,943.16 | 55,016.00 | 98,740.51 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 11 | 27 | 42 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,612.68 | 21,781.36 | 33,133.10 | 34,625.05 | 46,325.81 | 55,331.29 | 132,487.34 | 328,296.63 |
| Count: | 0 | 0 | 17 | 29 | 63 | 46 | 61 | 105 | 143 | 464 |
| SP AFTER MCARE | 0.00 | 0.00 | 931.22 | 10,260.41 | 12,994.95 | 3,314.75 | 24,389.70 | 26,824.80 | 7,829.23 | 86,545.06 |
| Count: | 0 | 0 | 1 | 16 | 27 | 15 | 53 | 57 | 67 | 236 |
| SELF PAY | 259.35 | 0.00 | 30,473.59 | 327.40 | 1,290.73 | 12,480.03 | 54,877.37 | 123,842.10 | 5,078.25 | 228,628.82 |
| Count: | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 6 | 5 | 22 |
| MEDICARE | 288,299.62 | 413,736.03 | 2,013,183.14 | 66,001.31 | 5,820.54 | 0.00 | 100,629.26 | -923.17 | 42,822.83 | 2,909,569.56 |
| Count: | 8 | 15 | 92 | 23 | 3 | 0 | 4 | 3 | 19 | 167 |
| MEDICARE HMO | 112,961.63 | 21,587.38 | 144,982.06 | 9,380.05 | 1,975.74 | 48,507.45 | 0.00 | 3,182.33 | 19,105.22 | 361,681.86 |
| Count: | 2 | 1 | 12 | 4 | 2 | 1 | 0 | 5 | 16 | 43 |
| MANAGED CARE | 0.00 | 7,802.20 | 10,300.63 | 23,432.14 | 59,672.05 | 0.00 | 354.80 | -532.71 | -16,612.48 | 84,416.63 |
| Count: | 0 | 3 | 8 | 7 | 3 | 0 | 1 | 5 | 15 | 42 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.85 | 752.85 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 2,384.60 | 16,157.14 | 101,766.13 | 120,732.10 | 42,119.90 | 0.00 | 24,140.81 | -1,607.55 | -20,700.94 | 284,992.19 |
| Count: | 2 | 2 | 28 | 17 | 10 | 0 | 2 | 11 | 27 | 99 |
| **Grand Totals:** | 385,780.63 | 465,713.77 | 3,356,135.56 | 301,500.97 | 300,799.06 | 159,650.74 | 316,152.17 | 278,890.91 | 152,170.30 | 5,716,794.11 |
| Count: | 14 | 24 | 187 | 136 | 129 | 76 | 140 | 238 | 410 | 1,354 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of June 1, 2012

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | 600.00 | - | 1,200.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,625.00 | - | - | 6,682.62 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | - | - | 48,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 28,150.00 | 39,635.00 | 23,457.07 | - | 91,242.07 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | - | 82,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 15,155.26 | 4,446.58 | | | 19,601.84 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 12,000.00 | 16,000.00 | 12,000.00 | 12,000.00 | 52,000.00 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | 5,326.47 | 10,538.87 |
| C-TECH MEDICAL SERVICES | - | 3,000.00 | | | 3,000.00 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | - | 40,125.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 17,015.14 | 42,537.85 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 325.00 | 800.00 | - | 1,431.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 1,500.00 | | | 3,200.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 32,000.00 | 29,000.00 | 31,259.22 | - | 92,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | 5,200.00 | | | 5,951.11 |
| FLOYD MEMORIAL HOSPITAL | 16,500.00 | 16,000.00 | 16,000.00 | 21,306.12 | 69,806.12 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | 2,000.00 | - | - | 3,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 25,000.00 | 80,000.00 |
| HEME MANAGEMENT | 35,175.55 | 38,150.00 | 28,000.00 | 20,000.00 | 121,325.55 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |
| INSIGHT | 1,875.77 | 2,000.00 | 2,000.00 | | 5,875.77 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of June 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | 5,000.00 | 1,000.00 | - | 6,000.00 |
| LABORATORY CORPORATION | 24,899.62 | 23,654.12 | 23,654.12 | 23,654.12 | 95,861.98 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | 400.00 | | | | 400.00 |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | 2,000.00 | - | 3,895.00 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | 15,000.00 | - | 41,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | - | 2,000.00 | 1,753.77 | - | 3,753.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 4,564.50 | 11,411.25 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | 2,000.00 | 3,000.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 3,100.00 | 5,000.00 | 5,000.00 | 5,000.00 | 18,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | 7,113.33 | - | - | - | 7,113.33 |
| RURAL METRO AMBULANCE | | 1,500.00 | 2,000.00 | | 3,500.00 |
| S&J LIGHTING | 617.02 | - | 277.29 | - | 894.31 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | 30,000.00 | - | 84,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | 2,086.00 | 12,516.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | 70,134.42 | 130,890.70 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 4,000.00 | 3,500.00 | - | 9,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | 1,500.00 | | | | 1,500.00 |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | - | 19,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | 3,000.00 | - | - | 6,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 34,058.10 | 85,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | | | | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 36,000.00 | 108,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 11,000.00 | 14,000.00 | 17,128.00 | - | 42,128.00 |
| VERIZON | 871.12 | - | - | - | 871.12 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of June 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | - | 6,414.00 | - | 18,690.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | - | - | 2,303.24 |
| WESTERKAMP GROUP, LLC | 33,000.00 | - | | | 33,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | | | | | - |
| | | | | | |
| Total: | 467,534.40 | 488,960.12 | 442,284.83 | 358,149.46 | 1,756,928.81 |

Kentuckiana Medical Center
First Tennessee Operating Account
Account Reconciliation As of June 30, 2012
FYE December 31, 2012

| Operating Balance Per FTB Statement 06/29/12 | | $ | 138,396.68 |
|---|---|---|---|
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (74,832.89) |
| Variance: | | $ | 213,229.57 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 5247 | $ | 14,665.24 |
| Teresa Parrott, MD | 3212 | $ | 2,262.50 |
| Roche Diagnostics | 3233 | $ | 7,066.53 |
| American Red Cross | 3235 | $ | 12,399.50 |
| American Red Cross | 3237 | $ | 576.00 |
| American Red Cross | 3238 | $ | 1,475.00 |
| C.R. Bard, Inc. | 3241 | $ | 406.81 |
| Hospira Worldwide, Inc. | 3242 | $ | 1,383.67 |
| Seneca Medical | 3243 | $ | 5,825.54 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| American Red Cross | 8194 | $ | 18,842.50 |
| K&L Gates, LLP | 8344 | $ | 7,000.00 |
| Thomas A. Mock | 8402 | $ | 690.00 |
| Thomas A. Mock | 8404 | $ | 267.50 |
| Lisa K. Stavens | 8437 | $ | 25,000.00 |
| File Management Pros | 8459 | $ | 279.30 |
| Ecolab Food Safety | 8463 | $ | 497.72 |
| Edwards Lifesciences | 8465 | $ | 667.20 |
| Stericycle, Inc. | 8476 | $ | 6,013.85 |
| Stericycle, Inc. | 8477 | $ | 3,104.20 |
| Westerkamp Group, LLC | 8481 | $ | 12,000.00 |
| Westerkamp Group, LLC | 8482 | $ | 10,481.62 |
| Steve's Produce | 8487 | $ | 209.50 |
| Securitas | 8497 | $ | 2,086.08 |
| Securitas | 8498 | $ | 2,086.08 |
| Securitas | 8499 | $ | 2,086.00 |
| Indiana American Water | 8500 | $ | 542.36 |
| Indiana American Water | 8501 | $ | 622.01 |
| Indiana American Water | 8502 | $ | 864.56 |
| Indiana American Water | 8503 | $ | 77.20 |
| Indiana American Water | 8504 | $ | 137.08 |
| National Govmt. Services | 8505 | $ | 4,188.83 |
| Paul E. Newsom | 8506 | $ | 1,021.02 |
| The Earthgrains Co. | 8507 | $ | 33.36 |
| Mahesh Agrawal, MD | 8508 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 8509 | $ | 3,904.20 |
| C&G Technologies | 8512 | $ | 8,025.00 |
| C&G Technologies | 8513 | $ | 8,025.00 |
| Prairie Farms Dairy | 8514 | $ | 74.50 |
| C&G Technologies | 8518 | $ | 8,025.00 |
| C&G Technologies | 8519 | $ | 8,025.00 |
| Culligan Water Systems | 8521 | $ | 333.84 |
| Culligan Water Systems | 8522 | $ | 295.42 |
| Sysco Louisville | 8523 | $ | 1,254.09 |
| Steve's Produce | 8524 | $ | 177.05 |
| The Earthgrains Co. | 8525 | $ | 47.14 |
| Aramark Uniform Services | 8526 | $ | 154.90 |
| Aramark Uniform Services | 8527 | $ | 6,644.13 |
| Aramark Uniform Services | 8528 | $ | 184.68 |
| Aramark Uniform Services | 8529 | $ | 6,627.54 |
| Aramark Uniform Services | 8530 | $ | 1.74 |
| Pepsi Americas | 8531 | $ | 420.11 |
| Seiller Waterman, LLC | 8532 | $ | 10,000.00 |
| Total Outstanding Checks: | | $ | 213,229.57 |
| Variance After Reconciling Items: | | $ | |

# First Tennessee Bank: Transactions

Page 1 of 1



## Transactions

**182087011 - Master - Operating Acct**                                                    [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 06/29/2012 | Deposit | DEPOSIT 0000000001 | 0000000001 | | 1,951.54 | 165,895.16 |
| 06/29/2012 | Deposit | DEPOSIT 0000117501 | 0000117501 | | 1,081.03 | 166,976.19 |
| 06/29/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120629 | | 47,566.32 | 214,542.51 |
| 06/29/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120629 | | 1,809.01 | 216,351.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000003222 | 15,000.00 | | 201,351.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000003229 | 14,735.00 | | 186,616.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008511 | 8,025.00 | | 178,591.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008510 | 8,025.00 | | 170,566.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008322 | 7,027.56 | | 163,538.96 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008495 | 5,988.44 | | 157,550.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000003236 | 5,677.65 | | 151,872.87 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008496 | 3,904.20 | | 147,968.67 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000003230 | 2,139.00 | | 145,829.67 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000005248 | 1,566.89 | | 144,262.78 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000005254 | 1,532.00 | | 142,730.78 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000005349 | 1,444.68 | | 141,286.10 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008517 | 1,128.96 | | 140,157.14 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000003232 | 708.42 | | 139,448.72 |
| 06/29/2012 | ACH Transfer | ADP PAYROLL FEESADP - FEES120629104UK 2985217 | 001042985217 | 375.31 | | 139,073.41 |
| 06/29/2012 | ACH Transfer | U. P. S. UPS BILL 12062912175000057X895 | 001217500005 | 342.89 | | 138,730.52 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000005272 | 239.64 | | 138,490.88 |
| 06/29/2012 | Check | SUBSTITUTE CHECK | 00000008520 | 94.20 | | 138,396.68 |

# First Tennessee Bank: Transactions

Page 1 of 1



## Transactions

182087053 - Healthcare LB

[-] Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 08/29/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0894104166 | | 1,809.01 | 1,809.01 |
| 08/29/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120829 | 1,809.01 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennese Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 6/25/2012 | 3235 | American Red Cross | Blood Supplies | $ 12,399.50 $ | (309,770.84) |
| 6/25/2012 | Various | A/P Check Run | Check 8496 | $ 3,904.20 $ | (313,675.04) |
| 6/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 6,000.00 $ | (319,675.04) |
| 6/25/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 1,772.98 $ | (321,448.02) |
| 6/25/2012 | | 1st Tenn. Transaction | Bank Direct Insurance Premium | $ 10,478.27 $ | (331,926.29) |
| 6/25/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 19.00 $ | (331,945.29) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (9,406.63) $ | (322,538.66) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (57,559.58) $ | (264,979.08) |
| 6/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,800.89) $ | (262,178.19) |
| 6/26/2012 | 3179 | Void | Void Check # 3179 | $ (4,278.99) $ | (257,899.20) |
| 6/26/2012 | 3236 | Seneca Medical | Medical Supplies | $ 5,677.65 $ | (263,576.85) |
| 6/26/2012 | 3237 | American Red Cross | Blood Supplies | $ 576.00 $ | (264,152.85) |
| 6/26/2012 | 3238 | American Red Cross | Blood Supplies | $ 1,475.00 $ | (265,627.85) |
| 6/26/2012 | 3239 | Medtronic USA, Inc. | Cath Lab Supplies | $ 4,278.99 $ | (269,906.84) |
| 6/26/2012 | 3240 | Medtronic USA, Inc. | Cath Lab Supplies | $ 29,713.38 $ | (299,620.22) |
| 6/26/2012 | Various | A/P Check Run | Checks 8497 - 8509 | $ 23,114.66 $ | (322,734.88) |
| 6/26/2012 | | 1st Tenn. Transaction | TASC - Employee Withholding | $ 3,257.77 $ | (325,992.65) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (19,006.07) $ | (306,986.58) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (1,607.89) $ | (305,378.69) |
| 6/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (303.33) $ | (305,075.36) |
| 6/27/2012 | Various | A/P Check Run | Checks 8510 - 8519 | $ 56,342.54 $ | (361,417.90) |
| 6/27/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ 3,465.11 $ | (364,883.01) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (168,956.92) $ | (195,926.09) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ (35,104.74) $ | (160,821.35) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (5,600.66) $ | (155,220.69) |
| 6/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (2,187.65) $ | (153,033.04) |
| 6/28/2012 | 3241 | C.R. Bard, Inc. | Medical Supplies | $ 406.81 $ | (153,439.85) |
| 6/28/2012 | 3242 | Hospira Worldwide, Inc. | Medical Supplies | $ 1,383.67 $ | (154,823.52) |
| 6/28/2012 | Various | A/P Check Run | Checks 8520 - 8524 | $ 2,154.60 $ | (156,978.12) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (56,390.57) $ | (100,587.55) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,150.79) $ | (97,436.76) |
| 6/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (818.95) $ | (96,617.81) |
| 6/28/2012 | | 1st Tenn. Transaction | FTB Error - Check 5360 Paid $1 < Actual | $ (1.00) $ | (96,616.81) |
| 6/29/2012 | 3243 | Seneca Medical | Medical Supplies | $ 5,825.54 $ | (102,442.35) |
| 6/29/2012 | Various | A/P Check Run | Checks 8525 - 8532 | $ 24,080.24 $ | (126,522.59) |
| 6/29/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 375.31 $ | (126,897.90) |
| 6/29/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ 342.89 $ | (127,240.79) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (47,474.51) $ | (79,766.28) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,358.47) $ | (76,407.81) |
| 6/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,574.92) $ | (74,832.89) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | Amount |
|------|------|------|------|------|
| 6/29/2012 | 8525 The Earthgrains Co. | | KMC Grill Supplies | $ 47.14 |
| 6/29/2012 | 8526 Aramark Uniform Services | | Linens / Uniforms | $ 154.90 |
| 6/29/2012 | 8527 Aramark Uniform Services | | Linens / Uniforms | $ 6,644.13 |
| 6/29/2012 | 8528 Aramark Uniform Services | | Linens / Uniforms | $ 184.68 |
| 6/29/2012 | 8529 Aramark Uniform Services | | Linens / Uniforms | $ 6,627.54 |
| 6/29/2012 | 8530 Aramark Uniform Services | | Linens / Uniforms | $ 1.74 |
| 6/29/2012 | 8531 Pepsi Americas | | KMC Grill Supplies | $ 420.11 |
| 6/29/2012 | 8532 Seiller Waterman, LLC | | Legal Fees | $ 10,000.00 |
| | | | Subtotal: | $ 24,080.24 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of June 30, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 06/29/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount |
|---|---|
| | |

| | | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |

# First Tennessee Bank: Transactions

Page 1 of 1



Account:    _____7067 - KENTUCKIANA MEDICA CTR LLC ▾    or  [- Enter an Account to Fin]  [FILTER]

Date:    ◉  06/29/2012  🗓 to  06/29/2012  🗓  or  ○  [Select Month  ▾]  [VIEW]

## Transactions

162087067 - KENTUCKIANA MEDICA CTR LLC                                                [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 06/29/2012 | ACH Transfer In | NATIONAL GOVERNMVENDXP-PAY120629150176 | 000000150176 | | 47,474.51 | 47,474.51 |
| 06/29/2012 | ACH Transfer In | ANTHEM VENDXP-PAY120629CC10401257 | 000010401257 | | 61.95 | 47,536.46 |
| 06/29/2012 | ACH Transfer In | AETNA LIFE INS VENDXP-PAY120629XXXXX0904 | 000000000904 | | 29.86 | 47,566.32 |
| 06/29/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000162087011 | S-GEN1120629 | 47,566.32 | | 0.00 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of June  30, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 06/29/12 | | $. | 3,261.20 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,180.17 |
| Variance: | | $ | 1,081.03 |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount | |
|---|---|---|---|
| Kentuckiana Medical Center | 1157 | $ | 1,081.03 |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | 1,081.03 |

| | | | |
|---|---|---|---|
| **Variance After Reconciling Items:** | | **$** | **-** |

Free Business Checking *5349 — Jun 1 - Jun 30, 2012 30 days   Page 1 of 2

**Free Business Checking *5349**
Jun 1 - Jun 30, 2012 30 days

Balance    $3,261.20
Available** $3,261.20

| Date | Description | Deposit | Withdrawal | Balance |
|------|-------------|---------|------------|---------|
| 06/29/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $259.58 | | $3,261.20 |
| 06/28/2012 | Check #1155: REGULAR CHECK | | $334.58 | $3,001.62 |
| 06/28/2012 | CUSTOMER DEPOSIT | $1,445.09 | | $3,336.20 |
| 06/26/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $1,891.11 |
| 06/26/2012 | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE | $75.00 | | $1,877.11 |
| 06/25/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $50.00 | | $1,802.11 |
| 06/22/2012 | Check #1154: REGULAR CHECK | | $85.56 | $1,752.11 |
| 06/22/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $35.56 | | $1,837.67 |
| 06/21/2012 | ST OF INDIANA PAYABLES KENTUCKIANA MEDI | $14.00 | | $1,802.11 |
| 06/21/2012 | CUSTOMER DEPOSIT | $1,421.96 | | $1,788.11 |
| 06/19/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $44.38 | | $366.15 |
| 06/18/2012 | Check #1153: REGULAR CHECK | | $3,500.00 | $321.77 |
| 06/18/2012 | Check #1152: REGULAR CHECK | | $84.38 | $3,821.77 |
| 06/18/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $40.00 | | $3,906.15 |
| 06/14/2012 | CUSTOMER DEPOSIT | $210.11 | | $3,866.15 |
| 06/14/2012 | CUSTOMER DEPOSIT | $75.00 | | $3,656.04 |
| 06/14/2012 | CUSTOMER DEPOSIT | $1,528.79 | | $3,581.04 |
| 06/12/2012 | Check #1151: REGULAR CHECK | | $120.76 | $2,052.25 |
| 06/12/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $120.76 | | $2,173.01 |
| 06/11/2012 | TRANSFIRST LLC DISCOUNT KENTUCKIANA MEDICAL CE | | $21.95 | $2,052.25 |
| 06/11/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $578.00 | | $2,074.20 |
| 06/11/2012 | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE | $60.90 | | $1,496.20 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|-----------|-------------|---|--------|---|---------|
| 6/1/2012 | 1147 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,924.00) | $ | 632.39 |
| 6/4/2012 | | | Credit Card - Patient Paymt | $ | 3,691.30 | $ | 4,323.69 |
| 6/4/2012 | | | EFT - Medical Records Copies | $ | 14.00 | $ | 4,337.69 |
| 6/4/2012 | | | Account Analysis Charge/Bank Fee | $ | (501.82) | $ | 3,835.87 |
| 6/4/2012 | 1146 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (100.00) | $ | 3,735.87 |
| 6/4/2012 | 1148 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,500.00) | $ | 235.87 |
| 6/5/2012 | | | EFT - Medical Records Copies | $ | 14.00 | $ | 249.87 |
| 6/7/2012 | | | EFT - Medical Records Copies | $ | 14.00 | $ | 263.87 |
| 6/7/2012 | | | Credit Card - Patient Paymt | $ | 100.00 | $ | 363.87 |
| 6/7/2012 | | | Deposit - KMC Grill Receipts | $ | 1,710.33 | $ | 2,074.20 |
| 6/7/2012 | | | Deposit - Patient Cash Payment | $ | 250.00 | $ | 2,324.20 |
| 6/7/2012 | 1149 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (638.90) | $ | 1,685.30 |
| 6/7/2012 | 1150 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (250.00) | $ | 1,435.30 |
| 6/11/2012 | | | Credit Card - Patient Paymt | $ | 638.90 | $ | 2,074.20 |
| 6/11/2012 | | | Account Analysis Charge/Bank Fee | $ | (21.95) | $ | 2,052.25 |
| 6/11/2012 | 1151 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (120.76) | $ | 1,931.49 |
| 6/12/2012 | | | Credit Card - Patient Paymt | $ | 120.76 | $ | 2,052.25 |
| 6/14/2012 | | | Deposit - KMC Grill Receipts | $ | 1,528.79 | $ | 3,581.04 |
| 6/14/2012 | | | Deposit - Pharmaceutical Returns | $ | 210.11 | $ | 3,791.15 |
| 6/14/2012 | | | Deposit - Medical Records Copies | $ | 75.00 | $ | 3,866.15 |
| 6/15/2012 | 1152 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (84.38) | $ | 3,781.77 |
| 6/15/2012 | 1153 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,500.00) | $ | 281.77 |
| 6/18/2012 | | | Credit Card - Patient Paymt | $ | 40.00 | $ | 321.77 |
| 6/19/2012 | | | Credit Card - Patient Paymt | $ | 44.38 | $ | 366.15 |
| 6/21/2012 | | | Deposit - KMC Grill Receipts | $ | 1,421.96 | $ | 1,788.11 |
| 6/21/2012 | | | EFT - Medical Records Copies | $ | 14.00 | $ | 1,802.11 |
| 6/21/2012 | 1154 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (85.56) | $ | 1,716.55 |
| 6/22/2012 | | | Credit Card - Patient Paymt | $ | 35.56 | $ | 1,752.11 |
| 6/25/2012 | | | Credit Card - Patient Paymt | $ | 50.00 | $ | 1,802.11 |
| 6/26/2012 | | | EFT - Medical Records Copies | $ | 14.00 | $ | 1,816.11 |
| 6/26/2012 | | | Credit Card - Patient Paymt | $ | 75.00 | $ | 1,891.11 |
| 6/27/2012 | 1155 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (334.58) | $ | 1,556.53 |
| 6/28/2012 | | | Deposit - KMC Grill Receipts | $ | 1,445.09 | $ | 3,001.62 |
| 6/29/2012 | 1157 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,081.03) | $ | 1,920.59 |
| 6/29/2012 | | | Credit Card - Patient Paymt | $ | 259.58 | $ | 2,180.17 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of June 30, 2012**
**FYE December 31, 2012**

| | | |
|---|---|---|
| Balance Per FFB Statement 06/29/12 | $ | 1,306.60 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | 1,306.60 |
| Variance: | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

| | | |
|---|---|---|
| **Total Outstanding Checks:** | $ | - |
| **Variance After Reconciling Items:** | $ | - |

First Financial Bank, N.A.: Account Transactions                    Page 1 of 1



Another step on the path to s

There are 90 days of account history available for Checking, Savings, and Money Market accounts.
Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**View Transactions for:** checking 0804 ▾

**Current Balance:** 1,306.60
**Available Balance:** 1,306.60

Transactions from 06/15/2012 to 06/30/2012     View Range: Since Last Statement | 7 Days | **15 Days** | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|-------|---------------|-------------|--------|---------|---------|
| 06/29/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 161.02 | 1,306.60 |
| 06/28/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 145.28 | 1,145.58 |
| 06/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -2.17 | | 1,000.30 |
| 06/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | -1.24 | | 1,002.47 |
| 06/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 60.29 | 1,003.71 |
| 06/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 23.72 | 943.42 |
| 06/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 103.92 | 919.70 |
| 06/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 63.70 | 815.78 |
| 06/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 38.27 | 752.08 |
| 06/22/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 136.26 | 713.81 |
| 06/21/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 119.24 | 577.55 |
| 06/20/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 82.31 | 458.31 |
| 06/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 45.75 | 376.00 |
| 06/18/2012 | 5200 | Check 5200 | -1,000.00 | | 330.25 |
| 06/18/2012 | | Account Analysis Charge | -18.90 | | 1,330.25 |
| 06/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 97.34 | 1,349.15 |
| 06/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 67.55 | 1,251.81 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 6/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (113.08) | $ | 154.58 |
| 6/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 144.44 | $ | 299.02 |
| 6/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 279.16 | $ | 578.18 |
| 6/4/2012 | 5199 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) | $ | 78.18 |
| 6/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 38.77 | $ | 116.95 |
| 6/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 119.78 | $ | 236.73 |
| 6/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 134.59 | $ | 371.32 |
| 6/8/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 164.76 | $ | 536.08 |
| 6/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 297.23 | $ | 833.31 |
| 6/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 34.89 | $ | 868.20 |
| 6/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 95.12 | $ | 963.32 |
| 6/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 102.12 | $ | 1,065.44 |
| 6/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 89.26 | $ | 1,154.70 |
| 6/15/2012 | 5200 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) | $ | 154.70 |
| 6/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 194.45 | $ | 349.15 |
| 6/18/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.90) | $ | 330.25 |
| 6/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 45.75 | $ | 376.00 |
| 6/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 82.31 | $ | 458.31 |
| 6/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 119.24 | $ | 577.55 |
| 6/22/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 136.26 | $ | 713.81 |
| 6/25/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 205.89 | $ | 919.70 |
| 6/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 23.72 | $ | 943.42 |
| 6/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 60.29 | $ | 1,003.71 |
| 6/27/2012 | | | Account Analysis Charge/Bank Fee | $ | (3.41) | $ | 1,000.30 |
| 6/28/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 145.28 | $ | 1,145.58 |
| 6/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 161.02 | $ | 1,306.60 |