**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center

Date Filed: 9-19-10

Case Number: 10-93039-BHL-11

SIC Code: _____

Month (or portion) covered by this report: July 2012

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

*Nicholas R. Clark*
_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

8-26-12
_____
DATE REPORT SIGNED

*Nicholas R. Clark*
_____
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.**

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ✓ | ✓ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ✓ | |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | ✓ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | ✓ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: *Kentuckiana Medical Center*  Date Filed: *9-19-10*

Case Number: *10-93039-BHL-11*  SIC Code: _____

Month (or portion) covered by this report: *July 2012*

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES
| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** *1,383,420*

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES** *2,349,399*

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH *<965,979>*

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*  Date Filed: *9-9-10*

Case Number: *10-93039 - BHL-11*  SIC Code: _____

Month (or portion) covered by this report: *July 2012*

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES** *2,260,365*

(Exhibit D)

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES** *4,566,279*

(EXHIBIT E)

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? *174*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? *154*

## PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? *0*

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD? *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE? *0*

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** _Kentuckiana Medical Center_    **Date Filed:** _9-19-10_

**Case Number:** _10-93039- BHL-11_    **SIC Code:** _____

**Month (or portion) covered by this report:** _July 2012_

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:            _2,452,416_

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):       _1,383,420_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    _<1068,996>_

PROJECTED EXPENSES FOR THE MONTH:            _2,759,743_

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):    _2,349,399_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:    _410,344_

PROJECTED CASH PROFIT FOR THE MONTH:            _<307,327>_

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)    _<965,979>_

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:    _<658,652>_

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]**

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| | | | Projected | | | |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

TO BE OPENED BY
ADDRESSEE ONLY

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV 4UK**

**AUTOPAY II**        OFFICE CODE 0033

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE        IN**
**47129**

EMPLOYER SERVICES

TOTAL   CHECKS:        1
TOTAL VOUCHERS:      174

TO BE OPENED BY
ADDRESSEE ONLY!

# KENTUCKIANA MEDICAL CNTR

PREPARED FOR:   CLEV   **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:   0001)

| DATE | DAY | TIME |
|------|-----|------|
| **08/01/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:   **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE           IN**
**47129**

EMPLOYER SERVICES

0  154
0

**TOTAL    CHECKS:**
**TOTAL VOUCHERS:**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

July  2012

Actual monthly net loss was ($965,979) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($658,652). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
July 2012

|  | Total | | Cash Basis | | Accrual Basis |
|---|---|---|---|---|---|
| Income | $ | 1,383,420 | $ | 1,494,373 | $ | (110,953) |
| Expenses | | 2,349,399 | | 1,379,207 | | 970,192 |
| Net Profit | $ | (965,979) | $ | 115,166 | $ | (1,081,145) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,983.75) |
| 7/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (18,444.59) |
| 7/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,448.68) |
| 7/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (139.74) |
| 7/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (111,015.79) |
| 7/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,281.76) |
| 7/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (2,381.25) |
| 7/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (101.93) |
| 7/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (101,350.08) |
| 7/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (15,150.49) |
| 7/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,183.85) |
| 7/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,232.94) |
| 7/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (41,893.25) |
| 7/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,139.84) |
| 7/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (11,895.92) |
| 7/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (9,009.81) |
| 7/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (329.96) |
| 7/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (71,595.04) |
| 7/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,372.24) |
| 7/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (7,224.98) |
| 7/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,269.21) |
| 7/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (16,821.13) |
| 7/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (12,215.08) |
| 7/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (3,531.71) |
| 7/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctng - MCaid (IN) Anesth | $ | (333.11) |
| 7/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (21,768.40) |
| 7/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (10,870.00) |
| 7/12/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (5,000.00) |
| 7/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,240.57) |
| 7/12/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (2,000.00) |
| 7/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,165.92) |
| 7/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,076.72) |
| 7/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (33.86) |
| 7/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (14,743.15) |
| 7/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,061.34) |
| 7/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (378.88) |
| 7/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (56,178.71) |
| 7/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (17,833.98) |
| 7/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (44,479.91) |
| 7/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (14,619.64) |
| 7/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,843.03) |
| 7/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (366.21) |
| 7/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Acctng - MCaid (IN) Anesth | $ | (51.94) |
| 7/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (83,513.56) |
| 7/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - MCAID HAF | $ | (66,939.03) |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (340.00) |
| 7/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (147.00) |
| 7/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (12,184.74) |
| 7/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,220.53) |
| 7/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (875.16) |
| 7/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (102,943.94) |
| 7/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,595.75) |
| 7/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (5,127.87) |
| 7/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,557.11) |
| 7/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (4,427.92) |
| 7/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (1,416.66) |
| 7/24/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (1,000.00) |
| 7/24/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 7/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,672.56) |
| 7/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (5,551.88) |
| 7/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (236.75) |
| 7/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (73,178.58) |
| 7/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (22,225.33) |
| 7/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,370.52) |
| 7/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (93,199.28) |
| 7/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Mcare Anesth | $ | (3,956.32) |
| 7/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,795.23) |
| 7/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (527.04) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (88,722.71) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (14,359.41) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,415.55) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (134,341.59) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (443.92) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (28.32) |
| | | | | $ | (1,494,372.65) |
| 7/2/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 7/2/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 7/2/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/2/2012 | | 1st Tenn. Transaction | VACO Wire - Chief Restructuring Officer | $ | 6,000.00 |
| 7/2/2012 | Various | A/P Check Run | Checks 8533 - 8535 | $ | 24,565.94 |
| 7/3/2012 | 3248 | Nick Clark | Expenses Reimbursement - See Report | $ | 3,472.84 |
| 7/3/2012 | Various | A/P Check Run | Checks 8536 - 8543 | $ | 3,728.28 |
| 7/3/2012 | 3249 | Nick Clark | Expenses Reimbursement - See Report | $ | 3,749.66 |
| 7/3/2012 | 3246 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,000.00 |
| 7/3/2012 | 3247 | Nick Clark | Expenses Reimbursement - See Report | $ | 4,000.00 |
| 7/3/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,952.72 |

Kentuckiana Medical Center
Daily Activity
First Tennessee Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 7/3/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ 5,619.99 |
| 7/3/2012 | 3250 | Medtronic USA, Inc. | O.R. Supplies - Implant | $ 6,000.00 |
| 7/3/2012 | 3244 | Seneca Medical | Medical Supplies | $ 6,108.46 |
| 7/3/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ 85,828.63 |
| 7/5/2012 | | 1st Tenn. Transaction | TASC - Admin Fee | $ 616.60 |
| 7/5/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ 3,000.00 |
| 7/5/2012 | Various | A/P Check Run | Checks 8544 - 8551 | $ 8,055.67 |
| 7/5/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 9,231.80 |
| 7/5/2012 | 3251 | American Red Cross | Blood Supplies | $ 12,139.00 |
| 7/5/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 06/30/12 | $ 81,618.56 |
| 7/6/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ 365.89 |
| 7/6/2012 | 3252 | Seneca Medical | Medical Supplies | $ 5,129.36 |
| 7/6/2012 | Various | A/P Check Run | Checks 8552 - 8556 | $ 8,831.22 |
| 7/6/2012 | 5405 - 5556 | ADP Payroll Checks | Payroll PPE 06/30/12 | $ 186,368.47 |
| 7/9/2012 | Various | A/P Check Run | Correct Check #8549, Amt 884.37 not 924.35 | $ (39.98) |
| 7/9/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ 2,426.23 |
| 7/9/2012 | Various | A/P Check Run | Checks 8557 - 8559 | $ 11,663.70 |
| 7/9/2012 | 3253 | St. Jude Medical | Implant - Defibrillator | $ 15,000.00 |
| 7/9/2012 | 3254 | St. Jude Medical | Implant - Defibrillator | $ 15,000.00 |
| 7/10/2012 | 3259 | Hill Rom | Bariatric Bed Rental | $ 600.00 |
| 7/10/2012 | 3258 | Nick Clark | Expenses Reimbursement - See Report | $ 1,329.88 |
| 7/10/2012 | | 1st Tenn. Transaction | Checks 8560 - 8564 | $ 1,536.37 |
| 7/10/2012 | | 1st Tenn. Transaction | TASC Employee Withholding | $ 3,174.97 |
| 7/10/2012 | 3255 | Seneca Medical | Medical Supplies | $ 4,152.79 |
| 7/10/2012 | 3257 | Nick Clark | Expenses Reimbursement - See Report | $ 11,724.78 |
| 7/11/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 7/11/2012 | 3260 | Boston Scientific | O.R. Supplies | $ 466.27 |
| 7/11/2012 | Various | A/P Check Run | Checks 8565 - 8568 | $ 17,082.93 |
| 7/12/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 4.75 |
| 7/12/2012 | 3262 | Biotronik, Inc. | Implants - Pacemakers (2), Leads | $ 7,200.00 |
| 7/12/2012 | Various | A/P Check Run | Checks 8569 - 8572 | $ 11,204.54 |
| 7/12/2012 | 3263 | Boston Scientific | Cath Lab Supplies | $ 15,406.48 |
| 7/13/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ 319.24 |
| 7/13/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ 386.00 |
| 7/13/2012 | 3265 | AMSC, Inc. | O.R. Supplies | $ 2,014.00 |
| 7/13/2012 | 3264 | Seneca Medical | Medical Supplies | $ 7,185.51 |
| 7/13/2012 | Various | A/P Check Run | Checks 8573 - 8576 | $ 14,734.47 |
| 7/16/2012 | Various | A/P Check Run | Checks 8577 - 8578 | $ 1,793.60 |
| 7/16/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ 1,895.54 |
| 7/16/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 1 of 6 | $ 10,000.00 |
| 7/17/2012 | 3233 | Void | Void Roche Check # 3233 | $ (7,066.53) |
| 7/17/2012 | Various | A/P Check Run | Checks 8579 - 8580 | $ 242.08 |
| 7/17/2012 | 3267 | Seneca Medical | Medical Supplies | $ 585.42 |
| 7/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ 5,688.05 |
| 7/17/2012 | 3269 | Roche Diagnostics | Laboratory Supplies | $ 7,151.61 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/17/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 7,600.00 |
| 7/17/2012 | 3270 | Roche Diagnostics | Laboratory Supplies | $ | 7,752.51 |
| 7/17/2012 | 3268 | American Red Cross | Blood Supplies | $ | 14,790.00 |
| 7/18/2012 | 3271 | C.R. Bard, Inc. | Medical Supplies | $ | 2,021.23 |
| 7/18/2012 | | 1st Tenn. Transaction | Bank Direct - Insurance Finance Payment | $ | 2,925.61 |
| 7/18/2012 | Various | A/P Check Run | Checks 8581 - 8588 | $ | 9,109.85 |
| 7/18/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 2 of 6 | $ | 10,000.00 |
| 7/19/2012 | 3272 | AMSC, Inc. | O.R. Supplies | $ | 637.00 |
| 7/19/2012 | 3274 | Medline Industries | Medical Supplies | $ | 1,134.26 |
| 7/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 2,871.73 |
| 7/19/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 3,000.00 |
| 7/19/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/19/2012 | 3273 | Nick Clark | Expenses Reimbursement - See Report | $ | 5,926.32 |
| 7/19/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 3 of 6 | $ | 10,000.00 |
| 7/19/2012 | Various | A/P Check Run | Checks 8589 - 8595 | $ | 14,068.42 |
| 7/19/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 07/14/12 | $ | 74,690.23 |
| 7/20/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 334.05 |
| 7/20/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 1,046.60 |
| 7/20/2012 | 3275 | Seneca Medical | Medical Supplies | $ | 9,398.27 |
| 7/20/2012 | Various | A/P Check Run | Checks 8596 - 8605 | $ | 24,301.42 |
| 7/20/2012 | 5557 - 5708 | ADP Payroll Checks | Payroll PPE 07/14/12 | $ | 174,205.10 |
| 7/23/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 7/23/2012 | 3277 | C.R. Bard, Inc. | Medical Supplies | $ | 671.88 |
| 7/23/2012 | | 1st Tenn. Transaction | Verizon Wireless Phone Payment | $ | 950.52 |
| 7/23/2012 | 3276 | Advanced Vasc Dynamics | Medical Supplies | $ | 1,437.81 |
| 7/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/23/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 6,000.00 |
| 7/23/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 4 of 6 | $ | 10,000.00 |
| 7/23/2012 | Various | A/P Check Run | Checks 8606 - 8614 | $ | 37,360.56 |
| 7/24/2012 | Various | A/P Check Run | Checks 8615 - 8616 | $ | 273.37 |
| 7/24/2012 | 3280 | Merit Medical | Cath Lab Supplies | $ | 677.71 |
| 7/24/2012 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,945.23 |
| 7/24/2012 | 3281 | Abbott Vascular | Cath Lab Supplies | $ | 6,150.00 |
| 7/24/2012 | 3278 | Seneca Medical | Medical Supplies | $ | 6,391.90 |
| 7/24/2012 | 3279 | American Red Cross | Blood Supplies | $ | 11,097.10 |
| 7/25/2012 | 3288 | AMSC, Inc. | O.R. Supplies | $ | 363.00 |
| 7/25/2012 | 3282 | American Red Cross | Blood Supplies | $ | 1,052.00 |
| 7/25/2012 | 3287 | Boston Scientific | Cath Lab Supplies | $ | 5,545.11 |
| 7/25/2012 | Various | A/P Check Run | Checks 8617 - 8620 | $ | 10,026.73 |
| 7/25/2012 | 3284 | St. Jude Medical | Implants - Pacemakers (3) | $ | 11,400.00 |
| 7/25/2012 | 3285 | St. Jude Medical | Implant - Defibrillator | $ | 15,000.00 |
| 7/25/2012 | 3286 | St. Jude Medical | Implant - Defibrillator - BiV | $ | 18,700.00 |
| 7/26/2012 | 3289 | American Red Cross | Blood Supplies | $ | 582.00 |
| 7/26/2012 | 3291 | Medline Industries | Medical Supplies | $ | 764.51 |
| 7/26/2012 | 3290 | C.R. Bard, Inc. | Medical Supplies | $ | 872.10 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 7/26/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 7/26/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 5 of 6 | $ | 10,000.00 |
| 7/26/2012 | Various | A/P Check Run | Checks 8621 - 8630 | $ | 40,275.12 |
| 7/27/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 386.78 |
| 7/27/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 609.15 |
| 7/27/2012 | 3294 | Business Health Plus | Employee Physicals / Drug Screens | $ | 750.00 |
| 7/27/2012 | 3296 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,100.00 |
| 7/27/2012 | 3292 | American Red Cross | Blood Supplies | $ | 3,945.00 |
| 7/27/2012 | 3295 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,200.00 |
| 7/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,487.85 |
| 7/27/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 7/27/2012 | 3293 | Seneca Medical | Medical Supplies | $ | 9,471.82 |
| 7/27/2012 | Various | A/P Check Run | Checks 8631 - 8649 | $ | 29,967.60 |
| 7/27/2012 | | 1st Tenn. Transaction | Diversified Lease - Partial Payment 6 of 6 | $ | 47,006.62 |
| 7/30/2012 | Various | A/P Check Run | Checks 8650 - 8650 | $ | 1,515.86 |
| 7/30/2012 | 3297 | Medtronic USA, Inc. | O.R. Supplies | $ | 7,000.00 |
| 7/31/2012 | Various | A/P Check Voids | Void Check #s 8194, 8437 | $ | (43,842.50) |
| 7/31/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 9.50 |
| 7/31/2012 | 3303 | AMSC, Inc. | O.R. Supplies | $ | 901.00 |
| 7/31/2012 | 3304 | C.R. Bard, Inc. | Medical Supplies | $ | 1,994.48 |
| 7/31/2012 | 3301 | Nick Clark | Expenses Reimbursement - See Report | $ | 5,090.16 |
| 7/31/2012 | 3299 | Nick Clark | Expenses Reimbursement - See Report | $ | 7,000.00 |
| 7/31/2012 | 3300 | Nick Clark | Expenses Reimbursement - See Report | $ | 7,000.00 |
| 7/31/2012 | 3298 | Seneca Medical | Medical Supplies | $ | 8,300.19 |
| 7/31/2012 | 3302 | Nick Clark | Expenses Reimbursement - See Report | $ | 9,267.94 |
| 7/31/2012 | Various | A/P Check Run | Checks 8651 - 8655 | $ | 24,436.00 |
| | | | | $ | 1,379,206.74 |
| | | | Receipts | $ | 1,494,372.65 |
| | | | Disbursements | $ | (1,379,206.74) |
| | | | Net Cash | $ | 115,165.91 |

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of  08/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types:  1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 54,781.92 | 2,312.00 | 61,357.84 | 2,312.00 | 124,023.07 | 44,472.88 | -3,348.37 | -65,488.77 | 220,422.57 |
| Count: | 0 | 1 | 2 | 5 | 2 | 2 | 4 | 3 | 16 | 35 |
| MEDICAID | 0.00 | 0.00 | 7,041.86 | 2,890.00 | 2,912.00 | 2,312.00 | 1,860.00 | 2,100.42 | -31,468.82 | -12,352.54 |
| Count: | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 18 | 34 |
| MEDICAID HMO | 1,136.00 | 17,375.51 | 87,294.89 | 15,355.61 | 0.00 | 0.00 | 1,156.00 | 27,485.09 | 38,516.99 | 188,320.09 |
| Count: | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 11 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,156.00 | 39,421.94 | 30,386.94 | 70,964.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 18 | 26 |
| SP AFTER INS NM | 0.00 | 0.00 | 35.25 | 4,385.46 | 17,345.21 | 19,827.50 | 26,558.55 | 25,071.98 | 55,959.74 | 149,183.69 |
| Count: | 0 | 0 | 1 | 5 | 10 | 15 | 18 | 18 | 44 | 113 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 9,305.20 | 9,052.68 | 9,046.00 | 4,699.79 | 9,483.37 | 8,108.23 | 49,695.27 |
| Count: | 0 | 0 | 0 | 10 | 14 | 11 | 18 | 16 | 32 | 101 |
| SELF PAY | 39,232.69 | 0.00 | 0.00 | 30,368.89 | 0.00 | 0.00 | 0.00 | 100,405.75 | 4,573.00 | 174,580.33 |
| Count: | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 5 |
| MEDICARE | 189,263.30 | 782,926.44 | 800,266.30 | 78,735.45 | 13,789.96 | 2,765.75 | 0.00 | -113.09 | 48,544.07 | 1,916,178.18 |
| Count: | 5 | 9 | 28 | 3 | 1 | 1 | 0 | 1 | 8 | 56 |
| MEDICARE HMO | 59,338.82 | 0.00 | 308,995.74 | 5,586.90 | 0.00 | 0.00 | 48,507.45 | -63.17 | 9,762.11 | 432,127.85 |
| Count: | 2 | 0 | 6 | 1 | 0 | 0 | 1 | 3 | 8 | 21 |
| MANAGED CARE | 35,645.97 | 0.00 | 14,353.55 | 1,156.00 | 0.00 | 55,164.29 | 0.00 | 0.00 | -4,154.35 | 102,165.46 |
| Count: | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 5 | 11 |
| BLUE CROSS | 19,954.95 | 85,427.97 | 299,774.56 | 1,489.59 | 3.42 | 39,767.12 | 86.24 | -1,525.90 | -9,914.90 | 435,063.05 |
| Count: | 1 | 1 | 11 | 2 | 1 | 3 | 1 | 3 | 7 | 30 |
| **Inpatient Count:** | 344,571.73 | 940,511.84 | 1,520,074.15 | 210,630.94 | 45,415.27 | 252,905.73 | 128,496.91 | 198,918.02 | 84,824.24 | 3,726,348.83 |
| Count: | 11 | 12 | 56 | 32 | 31 | 36 | 48 | 58 | 159 | 443 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 14,809.74 | 15,524.77 | 2,266.68 | 10,851.56 | 14,881.79 | -1,436.30 | -26,652.89 | 30,245.35 |
| Count: | 0 | 0 | 12 | 12 | 6 | 8 | 2 | 15 | 40 | 95 |
| MEDICAID | 0.00 | 0.00 | 14,941.04 | 2,339.34 | 1,801.39 | 136.66 | 808.38 | 3,858.16 | 6,768.54 | 30,653.51 |
| Count: | 0 | 0 | 10 | 10 | 2 | 2 | 1 | 10 | 11 | 39 |
| MEDICAID HMO | 0.00 | 2,039.41 | 70,255.43 | 2,096.46 | 13,497.09 | 0.00 | 50,987.06 | 222.37 | -2,788.43 | 136,309.39 |
| Count: | 0 | 2 | 6 | 1 | 3 | 0 | 2 | 4 | 2 | 20 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 861.93 | 2,182.99 | 24,629.06 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 9 | 16 |

08/02/2012
7:38:10AM

## KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 08/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SP AFTER INS NM | 0.00 | 0.00 | 562.78 | 9,218.28 | 7,267.50 | 10,610.49 | 19,692.14 | 20,561.29 | 13,904.40 | 81,816.88 |
| Count: | 0 | 0 | 10 | 31 | 18 | 35 | 45 | 50 | 96 | 285 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 2,055.49 | 3,517.52 | 4,207.77 | 6,757.57 | 9,966.07 | -880.53 | 25,623.89 |
| Count: | 0 | 0 | 0 | 5 | 10 | 15 | 28 | 35 | 33 | 126 |
| SELF PAY | 259.35 | 0.00 | 0.00 | 404.70 | 327.40 | 1,290.73 | 12,356.13 | 2,927.80 | 505.25 | 18,071.36 |
| Count: | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 4 | 14 |
| MEDICARE | 249.70 | 23,558.30 | 269,878.85 | 5,317.13 | -10.00 | 240.00 | 0.00 | -490.71 | -6,722.22 | 292,021.05 |
| Count: | 1 | 12 | 65 | 10 | 2 | 1 | 0 | 2 | 11 | 103 |
| MEDICARE HMO | 0.00 | 0.00 | 39,056.72 | 7,747.25 | 2,452.75 | 721.02 | 0.00 | -33.90 | 21,112.72 | 71,056.56 |
| Count: | 0 | 0 | 7 | 4 | 2 | 1 | 0 | 1 | 12 | 27 |
| MANAGED CARE | 0.00 | 4,298.45 | 29,984.40 | 146.83 | -5,006.34 | -8,353.71 | 354.80 | -532.71 | -12,498.13 | 8,393.59 |
| Count: | 0 | 3 | 7 | 2 | 3 | 1 | 1 | 5 | 10 | 32 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.85 | 752.85 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 2,384.60 | 3,430.02 | 118,929.76 | 1,972.47 | 6.40 | 1,936.10 | 0.00 | -709.23 | -10,739.94 | 117,210.18 |
| Count: | 2 | 4 | 32 | 10 | 2 | 3 | 0 | 6 | 20 | 79 |
| **Outpatient** | 2,893.65 | 33,326.18 | 558,418.72 | 46,822.72 | 26,120.39 | 21,742.27 | 106,699.80 | 36,515.83 | 7,390.68 | 839,930.24 |
| Count: | 4 | 21 | 142 | 86 | 49 | 69 | 82 | 135 | 249 | 837 |
| **Grand Totals:** | 347,465 | 973,838 | 2,078,493 | 257,454 | 71,536 | 274,648 | 235,197 | 235,434 | 92,215 | 4,566,279 |
| Count: | 15 | 33 | 198 | 118 | 80 | 105 | 130 | 193 | 408 | 1,280 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report

Aged as of 08/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

**Total Accounts Receivable:**

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 80 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 0.00 | 54,781.92 | 17,121.74 | 76,882.61 | 4,578.68 | 134,874.63 | 59,354.67 | -4,784.67 | -92,141.66 | 250,667.92 |
| Count: | 0 | 1 | 14 | 17 | 8 | 10 | 6 | 18 | 56 | 130 |
| MEDICAID | 0.00 | 0.00 | 21,982.90 | 5,229.34 | 4,713.39 | 2,448.66 | 2,668.38 | 5,958.58 | -24,700.28 | 18,300.97 |
| Count: | 0 | 0 | 6 | 13 | 5 | 4 | 3 | 13 | 29 | 73 |
| MEDICAID HMO | 1,136.00 | 19,414.92 | 157,550.32 | 17,452.07 | 13,497.09 | 0.00 | 52,143.06 | 27,707.46 | 35,728.56 | 324,629.48 |
| Count: | 1 | 3 | 9 | 2 | 3 | 0 | 3 | 6 | 4 | 31 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 2,017.93 | 41,604.93 | 55,016.00 | 98,740.51 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 12 | 27 | 42 |
| SP AFTER INS NM | 0.00 | 0.00 | 598.03 | 13,603.74 | 24,612.71 | 30,437.99 | 46,250.69 | 45,633.27 | 69,864.14 | 231,000.57 |
| Count: | 0 | 0 | 11 | 36 | 28 | 50 | 65 | 68 | 140 | 398 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 11,360.69 | 12,570.20 | 13,253.77 | 11,457.36 | 19,449.44 | 7,227.70 | 75,319.16 |
| Count: | 0 | 0 | 0 | 15 | 24 | 26 | 46 | 51 | 65 | 227 |
| SELF PAY | 39,492.04 | 0.00 | 0.00 | 30,773.59 | 327.40 | 1,290.73 | 12,356.13 | 103,333.55 | 5,078.25 | 192,651.69 |
| Count: | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 4 | 5 | 19 |
| MEDICARE | 189,513.00 | 806,484.74 | 1,070,145.15 | 84,052.58 | 13,779.96 | 3,005.75 | 0.00 | -603.80 | 41,821.85 | 2,208,199.23 |
| Count: | 6 | 21 | 93 | 13 | 2 | 2 | 0 | 3 | 19 | 159 |
| MEDICARE HMO | 59,338.82 | 0.00 | 348,052.46 | 13,334.15 | 2,452.75 | 721.02 | 48,507.45 | -97.07 | 30,874.83 | 503,184.41 |
| Count: | 2 | 0 | 13 | 5 | 5 | 4 | 1 | 0 | 20 | 48 |
| MANAGED CARE | 35,645.97 | 4,298.45 | 44,337.95 | 1,302.83 | -5,006.34 | 46,810.58 | 354.80 | -532.71 | -16,652.48 | 110,559.05 |
| Count: | 1 | 3 | 9 | 3 | 3 | 3 | 3 | 5 | 15 | 43 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.85 | 752.85 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 22,339.55 | 88,857.99 | 418,704.32 | 3,462.06 | 9.82 | 41,703.22 | 86.24 | -2,235.13 | -20,654.84 | 552,273.23 |
| Count: | 3 | 5 | 43 | 12 | 3 | 6 | 1 | 9 | 27 | 109 |
| **Grand Totals:** | 347,465.38 | 973,838.02 | 2,078,492.87 | 257,453.66 | 71,535.66 | 274,648.00 | 235,196.71 | 235,433.85 | 92,214.92 | 4,566,279.07 |
| Count: | 15 | 33 | 198 | 118 | 80 | 105 | 130 | 193 | 408 | 1,280 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of August 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | 600.00 | - | 1,200.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,057.62 | 3,625.00 | - | - | 6,682.62 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | 30,000.00 | - | 78,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | 28,150.00 | 30,000.00 | | - | 58,150.00 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | - | 82,179.07 |
| ASD HEALTHCARE | 15.21 | | | | 15.21 |
| AT&T | 15,155.26 | 14,446.58 | 1,500.00 | | 31,101.84 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 6,055.00 | | | | 6,055.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 12,000.00 | 16,000.00 | 12,000.00 | 12,000.00 | 52,000.00 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | - | 5,212.40 |
| C-TECH MEDICAL SERVICES | 2,484.85 | | 1,313.84 | | 3,798.69 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | 16,050.00 | 56,175.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 25,522.71 | 51,045.42 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CERNER CORPORATION | 80,000.00 | 80,000.00 | 80,000.00 | 240,000.00 | 480,000.00 |
| CINTAS | - | 422.50 | | | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 306.92 | 325.00 | 800.00 | - | 1,431.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 1,500.00 | | | 3,200.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 35,000.00 | 32,000.00 | 31,259.22 | 32,000.00 | 130,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 751.11 | 5,200.00 | | | 5,951.11 |
| FLOYD MEMORIAL HOSPITAL | 8,000.00 | 16,000.00 | 16,000.00 | 3,700.00 | 43,700.00 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | 2,000.00 | - | - | 3,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 25,000.00 | 80,000.00 |
| HEME MANAGEMENT | 52,000.00 | 57,000.00 | 47,000.00 | 39,000.00 | 195,000.00 |
| HERAE | | | | | |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | | | | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 6,175.00 | 16,375.00 |
| INNER SPACE | 170.00 | | | | 170.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of August 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSIGHT | 1,875.77 | 2,000.00 | 2,000.00 | | 5,875.77 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | 5,000.00 | 1,000.00 | - | 6,000.00 |
| LABORATORY CORPORATION | 15,000.00 | 15,000.00 | 15,000.00 | 23,654.12 | 68,654.12 |
| LANDAUER | 635.67 | 484.99 | - | - | 1,120.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | 400.00 | | | | 400.00 |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | 2,000.00 | - | 3,895.00 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | | - | 26,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | 1,500.00 | 2,000.00 | 1,753.77 | | 5,253.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 6,800.00 | 13,646.75 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | - | 267.25 | 517.25 | 517.25 | 1,301.75 |
| PRESS GANEY | 2,000.00 | 3,000.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 3,100.00 | 6,000.00 | 6,000.00 | 6,000.00 | 21,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | |
| ROCHE | 7,113.33 | - | - | - | 7,113.33 |
| RURAL METRO AMBULANCE | 1,200.00 | 1,500.00 | 2,000.00 | | 4,700.00 |
| S&J LIGHTING | 617.02 | - | - | - | 617.02 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | 30,000.00 | - | 84,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | - | 60,756.28 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 4,000.00 | 3,500.00 | - | 9,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | 1,500.00 | | | | 1,500.00 |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | - | 19,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | | | | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 34,058.10 | 85,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | | - | - | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 36,000.00 | 108,000.00 |
| VALCANO | - | - | - | 529.65 | 529.65 |
| VECTREN ENERGY | 11,000.00 | 14,000.00 | 17,128.00 | - | 42,128.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of August 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| VERIZON | 871.12 | - | - | - | 871.12 |
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | 2,400.00 | 6,414.00 | | 21,090.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | 1,100.00 | - | 3,403.24 |
| WESTERKAMP GROUP, LLC | 33,000.00 | 12,000.00 | | | 45,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 1,200.00 | 2,500.00 | | | 3,700.00 |
| **Total:** | 555,344.08 | 594,421.00 | 528,810.19 | 581,789.52 | 2,260,364.79 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of August 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating Balance Per FTB Statement 07/31/12 | | $ | 235,898.56 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (3,509.48) |
| Variance: | | $ | 239,408.04 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 479 - 5247 | $ | 9,077.45 |
| American Red Cross | 3279 | $ | 11,097.10 |
| American Red Cross | 3282 | $ | 1,052.00 |
| St. Jude Medical | 3284 | $ | 11,400.00 |
| St. Jude Medical | 3285 | $ | 15,000.00 |
| Boston Scientific | 3287 | $ | 5,545.11 |
| American Red Cross | 3289 | $ | 582.00 |
| Medline Industries | 3291 | $ | 764.51 |
| American Red Cross | 3292 | $ | 3,945.00 |
| Business Health Plus | 3294 | $ | 750.00 |
| Medtronic USA, Inc. | 3297 | $ | 7,000.00 |
| Seneca Medical | 3298 | $ | 8,300.19 |
| Nick Clark | 3299 | $ | 7,000.00 |
| Nick Clark | 3300 | $ | 7,000.00 |
| Nick Clark | 3301 | $ | 5,090.16 |
| Nick Clark | 3302 | $ | 9,267.94 |
| AMSC, Inc. | 3303 | $ | 901.00 |
| C.R. Bard, Inc. | 3304 | $ | 1,994.48 |
| IN State Dept. of Health | 7339 | $ | 550.00 |
| The Earthgrains Co. | 7688 | $ | 135.59 |
| American Red Cross | 8194 | $ | 18,842.50 |
| Lisa K. Stavens | 8437 | $ | 25,000.00 |
| Westerkamp Group, LLC | 8612 | $ | 12,000.00 |
| Westerkamp Group, LLC | 8613 | $ | 11,000.00 |
| Westerkamp Group, LLC | 8614 | $ | 10,661.87 |
| National Government Services | 8617 | $ | 4,188.83 |
| Teresa Parrott, MD | 8622 | $ | 3,125.00 |
| Precision Compunding | 8627 | $ | 375.00 |
| Precision Compunding | 8628 | $ | 150.00 |
| Precision Compunding | 8629 | $ | 375.00 |
| The Earthgrains Co. | 8632 | $ | 24.17 |
| Pepsi Americas | 8636 | $ | 208.22 |
| Aramark Uniform Service | 8639 | $ | 7,128.12 |
| Aramark Uniform Service | 8640 | $ | 245.27 |
| Aramark Uniform Service | 8641 | $ | 234.22 |
| Aramark Uniform Service | 8642 | $ | 231.29 |
| Aramark Uniform Service | 8643 | $ | 239.19 |
| Aramark Uniform Service | 8644 | $ | 242.34 |
| Aramark Uniform Service | 8645 | $ | 239.19 |
| Mahesh Agrawal, MD | 8648 | $ | 7,027.56 |
| Mahesh Agrawal, MD | 8649 | $ | 5,465.88 |
| Sysco Louisville | 8650 | $ | 1,515.86 |
| Steve's Produce | 8651 | $ | 199.50 |
| The Earthgrains Co. | 8652 | $ | 47.67 |
| The Leasing Group, LLC | 8653 | $ | 10,000.00 |
| Med One Capital Funding | 8654 | $ | 10,000.00 |
| Wisconsin Physicians Services | 8655 | $ | 4,188.83 |
| Total Outstanding Checks: | | $ | 239,408.04 |
| **Variance After Reconciling Items:** | | **$** | **-** |

## Transactions

182087011 - Master - Operating Acct



| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/31/2012 | Deposit | DEPOSIT 0000000001 | 000000001 | | 253.39 | 119,564.57 |
| 07/31/2012 | Deposit | DEPOSIT 0000000001 | 000000001 | | 90.53 | 119,655.10 |
| 07/31/2012 | Deposit | DEPOSIT 0000000001 | 000000001 | | 50.00 | 119,705.10 |
| 07/31/2012 | Deposit | DEPOSIT 0000000001 | 000000001 | | 50.00 | 119,755.10 |
| 07/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087067 | S-GEN1120731 | | 134,349.29 | 254,104.39 |
| 07/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120731 | | 20.62 | 254,125.01 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000003295 | 4,200.00 | | 249,925.01 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008634 | 3,922.30 | | 246,002.71 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008838 | 3,852.00 | | 242,150.71 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000003298 | 2,100.00 | | 240,050.71 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008624 | 919.00 | | 239,131.71 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000003280 | 677.71 | | 238,454.00 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008825 | 601.24 | | 237,852.76 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008846 | 400.00 | | 237,452.76 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008811 | 334.92 | | 237,117.84 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008582 | 275.00 | | 236,842.84 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008816 | 253.10 | | 238,589.74 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000005687 | 225.03 | | 236,364.71 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000005576 | 182.90 | | 236,181.81 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008637 | 124.75 | | 236,057.06 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008633 | 74.50 | | 235,982.56 |
| 07/31/2012 | Check | SUBSTITUTE CHECK | 000000008620 | 74.50 | | 235,908.06 |
| 07/31/2012 | ACH Transfer | NPDB QUERY VENDXP-PAY1207310000 | 0560401901 | 9.50 | | 235,898.56 |



## Transactions

**182087053 - Healthcare LB**                                                    [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/31/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0898009062 | | 20.62 | 20.62 |
| 07/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120731 | 20.62 | | 0.00 |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 7/30/2012 | 3297 | Medtronic USA, Inc. | O.R. Supplies | $ 7,000.00 | $ (177,305.85) |
| 7/30/2012 | Various | A/P Check Run | Checks 8650 - 8650 | $ 1,515.86 | $ (178,821.71) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (14,359.41) | $ (164,462.30) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (88,722.71) | $ (75,739.59) |
| 7/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (1,415.55) | $ (74,324.04) |
| 7/31/2012 | 3298 | Seneca Medical | Medical Supplies | $ 8,300.19 | $ (82,624.23) |
| 7/31/2012 | 3299 | Nick Clark | Expenses Reimbursement - See Report | $ 7,000.00 | $ (89,624.23) |
| 7/31/2012 | 3300 | Nick Clark | Expenses Reimbursement - See Report | $ 7,000.00 | $ (96,624.23) |
| 7/31/2012 | 3301 | Nick Clark | Expenses Reimbursement - See Report | $ 5,090.16 | $ (101,714.39) |
| 7/31/2012 | 3302 | Nick Clark | Expenses Reimbursement - See Report | $ 9,267.94 | $ (110,982.33) |
| 7/31/2012 | 3303 | AMSC, Inc. | O.R. Supplies | $ 901.00 | $ (111,883.33) |
| 7/31/2012 | 3304 | C.R. Bard, Inc. | Medical Supplies | $ 1,994.48 | $ (113,877.81) |
| 7/31/2012 | Various | A/P Check Run | Checks 8651 - 8655 | $ 24,436.00 | $ (138,313.81) |
| 7/31/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ 9.50 | $ (138,323.31) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ (134,341.59) | $ (3,981.72) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (28.32) | $ (3,953.40) |
| 7/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ (443.92) | $ (3,509.48) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 7/31/2012 | 8651 | Steve's Produce | KMC Grill Supplies | $ | 199.50 |
| 7/31/2012 | 8652 | The Earthgrains Co. | KMC Grill Supplies | $ | 47.67 |
| 7/31/2012 | 8653 | The Leasing Group, LLC | Court Order Payment | $ | 10,000.00 |
| 7/31/2012 | 8654 | Med One Capital Funding | Court Order Payment | $ | 10,000.00 |
| 7/31/2012 | 8655 | Wisconsin Physicians Services | Medicare Payable - 2011 | $ | 4,188.83 |
| | | | Subtotal: | $ | 24,436.00 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of August 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae  Balance Per FTB Statement 07/31/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | | |
| | $ | - |

First Tennessee Bank Transactions    EOD 08/28/12    EOD 08/28/12 11:21:37    Page 1 of 1



## Transactions

**182087067 - KENTUCKIANA MEDICA CTR LLC**                                      ⊟Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 07/31/2012 | ACH Transfer In | WISCONSIN PHYSICVENDXP-PAY12073115O176 | 000000150176 | | 134,341.59 | 134,341.59 |
| 07/31/2012 | ACH Transfer In | HIC VENDXP-PAY12073122O724 | 000000220724 | | 7.70 | 134,349.29 |
| 07/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120731 | 134,349.29 | | 0.00 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of August 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 07/31/12 | | $ | 856.39 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 856.39 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |
| | | | |
| | | | |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

- **Sign Off**
- **Client Service**





- **Accounts**
  - »Transactions
- **Stop Payments**
- **Statements**
- **Account Info**
- »Current Transactions
  - Download
  - Search

Client Service: 877.322.9530
Email: clientservice@bankatfirst.com

There are 90 days of account history available for Checking, Savings, and Money Market accounts. Loans, Certificate of Deposits, and Retirement accounts have all account history available.

**Current Balance: 883.48**
**Available Balance: 883.48**

**View Transactions for:** checking 0804

**Available Funds for checking 0804**

**Available Balance**      883.48

*Total*      *883.48*

**Transactions from 07/17/2012 to 08/01/2012**

View Range: Since Last Statement | 7 Days | **15 Days** | 30 Days | All

| Date: | Ref/Check No: | Description: | Debit: | Credit: | Balance |
|---|---|---|---|---|---|
| 08/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | | 93.14 | 883.48 |

| Date | Check | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 08/01/2012 | | HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today | -66.05 | | 790.34 |
| 07/31/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 33.91 | 856.39 |
| 07/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 120.89 | 822.48 |
| 07/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 113.65 | 701.59 |
| 07/30/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 41.34 | 587.94 |
| 07/27/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 111.12 | 546.60 |
| 07/26/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 86.71 | 435.48 |
| 07/25/2012 | 5203 | Check 5203 | -1,000.00 | | 348.77 |
| 07/25/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 58.55 | 1,348.77 |
| 07/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 54.45 | 1,290.22 |
| 07/24/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 26.05 | 1,235.77 |
| 07/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 137.66 | 1,209.72 |
| 07/23/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 90.12 | 1,072.06 |
| 07/20/2012 | | Account Analysis Charge | -18.60 | | 981.94 |
| 07/20/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 165.29 | 1,000.54 |
| 07/19/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 112.09 | 835.25 |
| 07/18/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 97.55 | 723.16 |
| 07/17/2012 | | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | 65.48 | 625.61 |

**Totals (this page):**    **Transactions: 19**    **Debits: -1,084.65**    **Credits: 1,408.00**

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 7/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 259.02 $ | 1,565.62 |
| 7/2/2012 | | | Account Analysis Charge/Bank Fee | $ | (67.58) $ | 1,498.04 |
| 7/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 34.10 $ | 1,532.14 |
| 7/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 105.18 $ | 1,637.32 |
| 7/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 137.42 $ | 1,774.74 |
| 7/6/2012 | 5201 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,500.00) $ | 274.74 |
| 7/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 196.82 $ | 471.56 |
| 7/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 29.68 $ | 501.24 |
| 7/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 67.29 $ | 568.53 |
| 7/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 77.41 $ | 645.94 |
| 7/12/2012 | 5202 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) $ | 145.94 |
| 7/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 112.78 $ | 258.72 |
| 7/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 301.41 $ | 560.13 |
| 7/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 65.48 $ | 625.61 |
| 7/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 97.55 $ | 723.16 |
| 7/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 112.09 $ | 835.25 |
| 7/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 165.29 $ | 1,000.54 |
| 7/20/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.60) $ | 981.94 |
| 7/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 227.78 $ | 1,209.72 |
| 7/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 80.50 $ | 1,290.22 |
| 7/24/2012 | 5203 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) $ | 290.22 |
| 7/25/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 58.55 $ | 348.77 |
| 7/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 86.71 $ | 435.48 |
| 7/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 111.12 $ | 546.60 |
| 7/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 275.88 $ | 822.48 |
| 7/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 33.91 $ | 856.39 |
| 8/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (66.05) $ | 790.34 |
| 8/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 93.14 $ | 883.48 |

**Kentuckiana Medical Center**
**Main Source Bank**
**Account Reconciliation As of August 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 07/31/12 | | $ | 3,393.33 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 3,343.33 |
| Variance: | | $ | 50.00 |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |
| Kentuckiana Medical Center | 1167 | $ | 50.00 |
| | | | |
| Total Outstanding Checks: | | $ | 50.00 |
| **Variance After Reconciling Items:** | | **$** | **-** |

MainSource                                                                                          Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Jul 30, 2012 thru Aug 31, 2012**          **Generated on: Aug 01, 2012 at 08:15:AM**

| Bank Name | | MainSource Bank | |
|---|---|---|---|
| **Account #: 5685349** | | **Account Name: Kentuckiana Medical Center (USD)** | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 07/30/2012) | $3,393.33 |
| Total Credits | $70.90 |
| Total Debits | $70.90 |
| Closing Ledger (as of 08/31/2012) | * Not Reported * |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 07/31/2012 ACH Credit Received | $70.90 | | 8910013000072 | | | | BANKCARD BTOT DEP |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| Item Count 1 | $70.90 | | | | | | |

| Detail Debit Transactions | | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|---|
| 07/30/2012 Check Paid | | $70.90 | 0020101050000 | 1166 | | REGULAR CHECK |
| Item Count 1 | | $70.90 | | | | |

**Online Same Day Balance Report -- for Nick Clark**          **Generated on: Aug 01, 2012 at 08:17:AM**

**Accounts**

| Bank Name | MainSource Bank |
|---|---|
| Account #: 5685349 | Account Name: Kentuckiana Medical Center |

Date: 08/01/2012

### Account Summary

| Balance | Amount |
|---|---|
| Current Balance | $3,393.33 |
| Available Balance | $3,407.33 |
| Ledger Balance | $3,393.33 |
| Collected Balance | $3,393.33 |

### Transactions

| Transaction | Transaction Number | Debit |
|---|---|---|
| ST OF INDIANA PAYABLES | 000000000001 | |

Print this Page

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|---|---------|
| 7/2/2012 | | | Credit Card - Patient Paymt | $ 394.12 | $ | 2,574.29 |
| 7/3/2012 | | | Account Analysis Charge/Bank Fee | $ (208.59) | $ | 2,365.70 |
| 7/3/2012 | | | Credit Card - Patient Paymt | $ 686.91 | $ | 3,052.61 |
| 7/5/2012 | | | Deposit - KMC Grill Receipts | $ 1,012.11 | $ | 4,064.72 |
| 7/5/2012 | | | Credit Card - Patient Paymt | $ 50.00 | $ | 4,114.72 |
| 7/5/2012 | 1156 | Kentuckiana Medical Center | Transfer To Operating Account | $ (2,227.94) | $ | 1,886.78 |
| 7/6/2012 | | | EFT - Medical Records Copies | $ 28.00 | $ | 1,914.78 |
| 7/9/2012 | | | Credit Card - Patient Paymt | $ 2,177.94 | $ | 4,092.72 |
| 7/10/2012 | | | Account Analysis Charge/Bank Fee | $ (21.95) | $ | 4,070.77 |
| 7/12/2012 | | | Deposit - KMC Grill Receipts | $ 1,201.79 | $ | 5,272.56 |
| 7/12/2012 | 1158 | Kentuckiana Medical Center | Transfer To Operating Account | $ (20.00) | $ | 5,252.56 |
| 7/12/2012 | 1159 | Kentuckiana Medical Center | Transfer To Operating Account | $ (5,000.00) | $ | 252.56 |
| 7/13/2012 | | | EFT - Medical Records Copies | $ 14.00 | $ | 266.56 |
| 7/16/2012 | | | Credit Card - Patient Paymt | $ 20.00 | $ | 286.56 |
| 7/18/2012 | 1160 | Kentuckiana Medical Center | Transfer To Operating Account | $ (89.45) | $ | 197.11 |
| 7/19/2012 | | | Deposit - KMC Grill Receipts | $ 1,384.18 | $ | 1,581.29 |
| 7/19/2012 | | | Deposit - Medical Records Copies | $ 96.00 | $ | 1,677.29 |
| 7/19/2012 | | | Deposit - Employee Insurance | $ 628.55 | $ | 2,305.84 |
| 7/19/2012 | 1161 | Kentuckiana Medical Center | Transfer To Operating Account | $ (200.00) | $ | 2,105.84 |
| 7/20/2012 | 1162 | Kentuckiana Medical Center | Transfer To Operating Account | $ (516.00) | $ | 1,589.84 |
| 7/20/2012 | | | Credit Card - Patient Paymt | $ 89.45 | $ | 1,679.29 |
| 7/23/2012 | | | Credit Card - Patient Paymt | $ 200.00 | $ | 1,879.29 |
| 7/23/2012 | 1163 | Kentuckiana Medical Center | Transfer To Operating Account | $ (276.70) | $ | 1,602.59 |
| 7/24/2012 | | | Credit Card - Patient Paymt | $ 516.00 | $ | 2,118.59 |
| 7/24/2012 | 1164 | Kentuckiana Medical Center | Transfer To Operating Account | $ (1,000.00) | $ | 1,118.59 |
| 7/24/2012 | 1165 | Kentuckiana Medical Center | Transfer To Operating Account | $ (691.31) | $ | 427.28 |
| 7/25/2012 | | | EFT - Medical Records Copies | $ 28.00 | $ | 455.28 |
| 7/26/2012 | | | Credit Card - Patient Paymt | $ 276.70 | $ | 731.98 |
| 7/26/2012 | | | Deposit - KMC Grill Receipts | $ 1,859.20 | $ | 2,591.18 |
| 7/26/2012 | | | Deposit - Griffin Ind. - Waste Oil | $ 110.84 | $ | 2,702.02 |
| 7/27/2012 | 1166 | Kentuckiana Medical Center | Transfer To Operating Account | $ (70.90) | $ | 2,631.12 |
| 7/27/2012 | | | Credit Card - Patient Paymt | $ 691.31 | $ | 3,322.43 |
| 7/31/2012 | | | Credit Card - Patient Paymt | $ 70.90 | $ | 3,393.33 |
| 7/31/2012 | 1167 | Kentuckiana Medical Center | Transfer To Operating Account | $ (50.00) | $ | 3,343.33 |