## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_    Date Filed: _9-19-10_

Case Number: _10-93039 BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _August 2012_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_    _10-1-12_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY    DATE REPORT SIGNED

_Nicholas R. Clark      CFO_

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | | ✓ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ✓ | |

Page 1 of 4

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** August 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☐ | ☑ |

### TAXES

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST–PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** 1,660,445

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES** 2,508,277

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH** <847,832

Page 2 of 4

## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039- BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** August 2012

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**   2,466,156

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**   4,804,298

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   157

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?   0

Page 3 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-11   SIC Code:

Month (or portion) covered by this report: August 2012

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: 2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): 1,660,445

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: <991,971>

PROJECTED EXPENSES FOR THE MONTH: 2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): 2,508,277

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: 251,466

PROJECTED CASH PROFIT FOR THE MONTH: <307,327>

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) <847,832>

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: <540,505>

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]

Page 4 of 4

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| | | | | | | |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| | | | | | | |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| | | | | | | |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| | | | | | | |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| | | | | | | |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| | | | | | | |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| | | | | | | |
| Net (Loss) Income: | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV   4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:   0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                    IN
47129

**TOTAL   CHECKS:      1**
**TOTAL   VOUCHERS:   174**

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV  4UK**

**AUTOPAY II**          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **08/29/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                IN
47129**

**TOTAL   CHECKS:   157
TOTAL VOUCHERS:     0**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

August 2012

Actual monthly net loss was ($847,832) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($540,505). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
August 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $    1,660,445   $ | 1,970,676   $ | (310,231) |
| Expenses | 2,508,277 | 2,428,620 | 79,657 |
| Net Profit | $    (847,832)  $ | (457,944)  $ | (389,888) |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (347,424.86) |
| 8/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (102,990.46) |
| 8/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (63,735.97) |
| 8/27/2012 | | 1st Tenn. Transaction | Deposit - Transfer MSB Funds | $ | (58,000.00) |
| 8/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (57,598.63) |
| 8/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (56,729.66) |
| 8/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (56,498.97) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (56,000.00) |
| 8/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (54,436.64) |
| 8/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (53,181.49) |
| 8/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (52,403.98) |
| 8/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (50,000.00) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - P.N. | $ | (50,000.00) |
| 8/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (47,237.59) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (46,536.06) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (45,000.00) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (43,620.29) |
| 8/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (37,546.74) |
| 8/10/2012 | | Deposit Express | Deposit - Patient Accounting - Medicare | $ | (34,548.40) |
| 8/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (33,644.32) |
| 8/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (31,061.91) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (30,599.00) |
| 8/8/2012 | | 1st Tenn. Transaction | Deposit - Incoming Wire - P.N. | $ | (30,000.00) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ | (30,000.00) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - CV Specialists | $ | (25,000.00) |
| 8/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (25,000.00) |
| 8/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (25,000.00) |
| 8/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,970.52) |
| 8/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (24,690.74) |
| 8/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (24,138.52) |
| 8/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (21,884.86) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - NC | $ | (20,000.00) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - S.T. Loan - Physic Primary Care | $ | (20,000.00) |
| 8/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (18,981.82) |
| 8/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,944.73) |
| 8/30/2012 | Various | A/P Check Run | Void Check # 5090 | $ | (16,009.45) |
| 8/20/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (15,179.45) |
| 8/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (13,531.74) |
| 8/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicaid (IN) | $ | (13,146.18) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (12,026.18) |
| 8/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (11,334.00) |
| 8/10/2012 | | Deposit Express | Deposit - Patient Accounting - Insurance | $ | (11,202.72) |
| 8/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (10,281.67) |
| 8/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (10,000.00) |
| 8/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,859.40) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,699.65) |
| 8/16/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9,137.70) |
| 8/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,584.10) |
| 8/3/2012 | | ZBA Credit | Deposit - Patient Accounting - Insurance | $ | (8,405.24) |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (8,000.00) |
| 8/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,910.94) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (5,000.00) |
| 8/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,738.69) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (4,720.41) |
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (4,624.20) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (4,500.00) |
| 8/6/2012 | | ZBA Credit | Deposit - Patient Accounting - Insurance | $ | (4,468.44) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (3,750.00) |
| 8/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,643.88) |
| 8/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (3,621.01) |
| 8/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (2,813.40) |
| 8/21/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (2,504.31) |
| 8/8/2012 | | 1st Tenn. Transaction | Deposit - Main Source Transfer | $ | (2,500.00) |
| 8/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,166.00) |
| 8/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,152.65) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,943.31) |
| 8/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,857.36) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,831.23) |
| 8/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,821.06) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,750.00) |
| 8/16/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,349.00) |
| 8/1/2012 | | ZBA Credit | Deposit - Patient Accounting - Insurance | $ | (1,345.86) |
| 8/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,175.39) |
| 8/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (1,069.37) |
| 8/3/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (1,000.00) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,000.00) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (992.75) |
| 8/2/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (885.87) |
| 8/10/2012 | | Deposit Express | Deposit - Patient Accounting - Patient | $ | (739.71) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (732.68) |
| 8/30/2012 | | Void | Void AP Checks 7339, 7688 | $ | (685.59) |
| 8/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (680.73) |
| 8/9/2012 | | ZBA Credit | Deposit - Patient Accounting - Insurance | $ | (674.48) |
| 8/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (667.46) |
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (650.98) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (623.98) |
| 8/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (615.44) |
| 8/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (606.48) |
| 8/8/2012 | | 1st Tenn. Transaction | Deposit - FFB Transfer | $ | (500.00) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 2532 Michelle K. Spencer | $ | (484.42) |
| 8/9/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (441.93) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 3703 Lori A. Saling | $ | (371.98) |
| 8/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (326.38) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (300.00) |
| 8/14/2012 | | Deposit Express | Deposit - Patient Accounting - Insurance | $ | (275.00) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 1871 David L. Weaver | $ | (264.33) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (242.02) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 5225 Tessa T. Rawlings | $ | (224.32) |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | |
|------|-----------|------------|-------------|-------:|--|
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (215.60) |
| 8/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (173.34) |
| 8/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (160.08) |
| 8/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (148.01) |
| 8/2/2012 | | ZBA Credit | Deposit - Patient Accounting - Insurance | $ | (138.41) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (133.72) |
| 8/8/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Patient | $ | (110.00) |
| 8/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (109.75) |
| 8/16/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (100.00) |
| 8/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (96.66) |
| 8/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Medicare | $ | (67.36) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 4973 Leila M. Toba | $ | (45.50) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 479 Lisa Brizendine | $ | (27.71) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 4482 Janeen M. Vest | $ | (26.74) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (25.52) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (25.00) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 5277 Lori A. Saling | $ | (14.93) |
| 8/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Lock Box Test | $ | (5.00) |
| 8/14/2012 | | Deposit Express | Deposit - Patient Accounting - Medicare | $ | (3.23) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 3223 Ashley L. Jones | $ | (3.06) |
| 8/20/2012 | | Bank Error | MSB Paid Chk 5949 for $.10 less than actual | $ | (0.10) |
| 8/1/2012 | | ZBA Credit | Deposit - Humana EFT Test | $ | (0.02) |
| 8/20/2012 | | Bank Error | MSB Paid Chk 5908 for $.01 less than actual | $ | (0.01) |
| | | | | $ | (1,970,676.43) |
| | | | | | |
| 8/3/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 8/9/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 8/17/2012 | | 1st Tenn. Transaction | NPDB Query - Medical Staff | $ | 4.75 |
| 8/21/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 8/28/2012 | | 1st Tenn. Transaction | Correct Check #3302, Amt 9276.94 not 9267.94 | $ | 9.00 |
| 8/27/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 |
| 8/1/2012 | | ZBA Debit | MSB Bank Fee | $ | 10.00 |
| 8/1/2012 | | ZBA Debit | MSB Bank Fee | $ | 10.00 |
| 8/1/2012 | | ZBA Debit | MSB Bank Fee | $ | 12.40 |
| 8/31/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 14.25 |
| 8/23/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 19.00 |
| 8/31/2012 | Various | A/P Check Run | Check 5068 Previously Omitted | $ | 75.00 |
| 8/31/2012 | | ACH Debit | ADP Payroll Fee | $ | 101.08 |
| 8/31/2012 | | ACH Debit | MSB Bank Fee | $ | 136.78 |
| 8/23/2012 | 1036 | Boston Scientific | O.R. Supplies | $ | 185.06 |
| 8/21/2012 | 1032 | Boston Scientific | Cath Lab Supplies | $ | 207.94 |
| 8/24/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 294.79 |
| 8/31/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 322.10 |
| 8/17/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 342.97 |
| 8/3/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 388.37 |
| 8/10/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 389.37 |
| 8/10/2012 | | 1st Tenn. Transaction | ADP Payroll Fee | $ | 415.01 |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|---|---|---|---|---|---|
| 8/14/2012 | Various | A/P Check Run | Checks 5005 - 5006 | $ | 465.06 |
| 8/22/2012 | 1035 | AMSC, Inc. | O.R. Supplies | $ | 524.00 |
| 8/3/2012 | Various | A/P Check Run | Checks 8662 - 8664 | $ | 542.48 |
| 8/29/2012 | 1049 | Nick Clark | Expense Reimbursement - See Report | $ | 620.60 |
| 8/10/2012 | 1008 | Kentuckiana Medical Center | Transfer ZBA Deposit to FTB Operating | $ | 674.48 |
| 8/23/2012 | 1037 | AMSC, Inc. | O.R. Supplies | $ | 732.00 |
| 8/13/2012 | 1015 | AMSC, Inc. | O.R. Supplies | $ | 809.00 |
| 8/28/2012 | Various | A/P Check Run | Checks 5097 - 5099 | $ | 906.98 |
| 8/10/2012 | 1012 | Medtronic USA, Inc. | O. R. Supplies | $ | 950.00 |
| 8/9/2012 | 3315 | American Red Cross | Blood Supplies | $ | 1,042.00 |
| 8/16/2012 | 1024 | Siemens | Radiology C-Arm Repair | $ | 1,140.00 |
| 8/24/2012 | 1039 | American Red Cross | Blood Supplies | $ | 1,164.00 |
| 8/29/2012 | 1048 | Medline Industries | Medical Supplies | $ | 1,238.39 |
| 8/2/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 1,282.50 |
| 8/8/2012 | 3314 | AMSC, Inc. | O.R. Supplies | $ | 1,339.00 |
| 8/20/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,340.73 |
| 8/2/2012 | 1004 | Kentuckiana Medical Center | Transfer ZBA Deposit to FTB Operating | $ | 1,345.86 |
| 8/23/2012 | Various | A/P Check Run | Checks 5085 - 5086 | $ | 1,349.66 |
| 8/24/2012 | | ACH Debit | ADP Payroll Fee | $ | 1,411.94 |
| 8/29/2012 | 1045 | Advanced Vascular Dynam | Medical Supplies | $ | 1,437.85 |
| 8/13/2012 | Various | A/P Check Run | Check 5004 | $ | 1,459.50 |
| 8/6/2012 | 3309 | Boston Scientific | Cath Lab Supplies | $ | 1,540.77 |
| 8/8/2012 | 3312 | Roche Diagnostics | Laboratory Supplies | $ | 1,841.76 |
| 8/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 8/13/2012 | 1013 | C.R. Bard, Inc. | Medical Supplies | $ | 2,021.23 |
| 8/29/2012 | 1047 | Hospira Worldwide, Inc. | Medical Supplies | $ | 2,078.50 |
| 8/6/2012 | 3310 | Roche Diagnostics | Laboratory Supplies | $ | 2,087.24 |
| 8/10/2012 | 1011 | Medtronic USA, Inc. | O. R. Supplies | $ | 2,100.00 |
| 8/8/2012 | Various | A/P Check Run | Checks 8684 - 8698 | $ | 2,206.19 |
| 8/20/2012 | 1029 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 8/2/2012 | Various | A/P Check Run | Checks 8659 - 8661 | $ | 2,272.16 |
| 8/9/2012 | | 1st Tenn. Transaction | AT&T Telephone Payment | $ | 2,432.80 |
| 8/28/2012 | 1044 | Atrium Medical | Cath Lab Supplies | $ | 2,575.00 |
| 8/15/2012 | 1020 | Terumo Medical | Cath Lab Supplies | $ | 2,703.78 |
| 8/13/2012 | | 1st Tenn. Transaction | Bank Direct - Insurance Finance Payment | $ | 2,788.08 |
| 8/7/2012 | | 1st Tenn. Transaction | TASC Employee Withholding | $ | 2,945.23 |
| 8/21/2012 | | ACH Debit | TASC Employee Withholding | $ | 2,945.23 |
| 8/29/2012 | 1046 | C.R. Bard, Inc. | Medical Supplies | $ | 3,354.99 |
| 8/15/2012 | 1019 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,400.00 |
| 8/21/2012 | 1031 | Boston Scientific | Cath Lab Supplies | $ | 3,561.32 |
| 8/8/2012 | 3313 | American Red Cross | Blood Supplies | $ | 3,945.00 |
| 8/20/2012 | 1026 | Nick Clark | Expense Reimbursement - See Report | $ | 4,181.61 |
| 8/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Medical | $ | 4,303.67 |
| 8/6/2012 | 1007 | Kentuckiana Medical Center | Transfer ZBA Deposit to FTB Operating | $ | 4,468.44 |
| 8/31/2012 | 3322 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 4,500.00 |
| 8/2/2012 | | 1st Tenn. Transaction | AFLAC - Employee Insurance | $ | 4,977.38 |
| 8/20/2012 | Various | A/P Check Run | Checks 5052 - 5060 | $ | 4,992.97 |
| 8/17/2012 | 1025 | Seneca Medical | Medical Supplies | $ | 5,042.70 |
| 8/2/2012 | | 1st Tenn. Transaction | Guardian - Employee Insurance | $ | 5,189.10 |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx Mgt. | $ | 5,500.00 |
| 8/14/2012 | 1018 | Abbott Vascular | Cath Lab Supplies | $ | 5,500.00 |
| 8/14/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 5,972.01 |
| 8/29/2012 | Various | A/P Check Run | Checks 5100 - 5101 | $ | 6,210.56 |
| 8/14/2012 | 1016 | Seneca Medical | Medical Supplies | $ | 6,275.16 |
| 8/7/2012 | 3311 | Seneca Medical | Medical Supplies | $ | 6,332.55 |
| 8/1/2012 | Various | A/P Check Run | Checks 8656 - 8658 | $ | 6,459.32 |
| 8/3/2012 | 3308 | Seneca Medical | Medical Supplies | $ | 6,808.69 |
| 8/22/2012 | 1034 | Roche Diagnostics | Laboratory Supplies | $ | 7,389.86 |
| 8/29/2012 | 1050 | Nick Clark | Expense Reimbursement - See Report | $ | 7,575.36 |
| 8/31/2012 | 1055 | Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 7,808.40 |
| 8/27/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 7,988.62 |
| 8/3/2012 | 1006 | Kentuckiana Medical Center | Transfer ZBA Deposit to FTB Operating | $ | 8,543.65 |
| 8/31/2012 | 1054 | Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 8,589.24 |
| 8/24/2012 | 1038 | Seneca Medical | Medical Supplies | $ | 9,667.35 |
| 8/21/2012 | 1030 | Seneca Medical | Medical Supplies | $ | 9,777.94 |
| 8/20/2012 | 3317 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 |
| 8/14/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 10,000.00 |
| 8/28/2012 | 1043 | Seneca Medical | Medical Supplies | $ | 10,005.69 |
| 8/14/2012 | 1017 | American Red Cross | Blood Supplies | $ | 10,526.00 |
| 8/2/2012 | 3307 | American Red Cross | Blood Supplies | $ | 10,582.00 |
| 8/10/2012 | 1010 | American Red Cross | Blood Supplies | $ | 10,582.00 |
| 8/22/2012 | 1033 | American Red Cross | Blood Supplies | $ | 10,789.00 |
| 8/7/2012 | Various | A/P Check Run | Checks 8677 - 8683 | $ | 11,069.31 |
| 8/2/2012 | 3305 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 8/16/2012 | 1021 | Biotronik, Inc. | Implant - Defibrillator | $ | 11,900.00 |
| 8/2/2012 | 3306 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 8/16/2012 | 1022 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 8/10/2012 | 1009 | Seneca Medical | Medical Supplies | $ | 12,294.26 |
| 8/31/2012 | 1051 | Seneca Medical | Medical Supplies | $ | 12,369.98 |
| 8/20/2012 | 1028 | American Red Cross | Blood Supplies | $ | 12,742.00 |
| 8/27/2012 | 1041 | St. Jude Medical | Implant - Pacemakers | $ | 13,600.00 |
| 8/6/2012 | Various | A/P Check Run | Checks 8665 - 8676 | $ | 13,838.23 |
| 8/31/2012 | 1053 | American Red Cross | Blood Supplies | $ | 13,877.85 |
| 8/22/2012 | Various | A/P Check Run | Checks 5067 - 5084 | $ | 13,963.96 |
| 8/13/2012 | 1014 | Medtronic USA, Inc. | Cath Lab / O.R. Supplies | $ | 14,375.36 |
| 8/30/2012 | Various | A/P Check Run | Checks 5102 - 5121 | $ | 14,936.80 |
| 8/16/2012 | 1023 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 |
| 8/10/2012 | Various | A/P Check Run | Checks 5000 - 50003 | $ | 15,030.66 |
| 8/15/2012 | Various | A/P Check Run | Checks 5007 - 5011 | $ | 15,133.26 |
| 8/20/2012 | 1027 | Nick Clark | Expense Reimbursement - See Report | $ | 16,263.17 |
| 8/27/2012 | 1040 | St. Jude Medical | Implant - Defibrillator | $ | 16,450.00 |
| 8/10/2012 | | 1st Tenn. Transaction | Cardinal Health - Wire Payment - Rx | $ | 18,000.00 |
| 8/31/2012 | 1052 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ | 18,000.00 |
| 8/27/2012 | 1042 | St. Jude Medical | Implant - Defibrillator | $ | 18,700.00 |
| 8/27/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 20,000.00 |
| 8/21/2012 | 3318 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 25,000.00 |
| 8/23/2012 | 3320 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 25,000.00 |
| 8/24/2012 | Various | A/P Check Run | Checks 5087 - 5092, Void 5067 | $ | 28,169.07 |

Kentuckiana Medical Center
Daily Activity
FTB and MSB Operating Accounts
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount |
|------|-----------|------------|-------------|---|--------|
| 8/27/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 37,006.62 |
| 8/30/2012 | 3321 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 45,000.00 |
| 8/22/2012 | 3319 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 50,000.00 |
| 8/28/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 50,000.00 |
| 8/9/2012 | Various | A/P Check Run | Checks 8699 - 8706 | $ | 51,930.01 |
| 8/21/2012 | Various | A/P Check Run | Checks 5061 - 5066 | $ | 53,312.31 |
| 8/17/2012 | 3316 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 56,000.00 |
| 8/28/2012 | | Outgoing Wire | Robertson Insurance Wire - Insur Down Pmt | $ | 64,055.16 |
| 8/27/2012 | Various | A/P Check Run | Checks 5093 - 5096 | $ | 69,501.94 |
| 8/2/2012 | | 1st Tenn. Transaction | United Health Care - Employee Insurance | $ | 81,952.32 |
| 8/16/2012 | Various | A/P Check Run | Checks 5012 - 5031 | $ | 83,260.19 |
| 8/17/2012 | Various | A/P Check Run | Checks 5032 - 5051 | $ | 86,299.69 |
| 8/16/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 08/11/12 | $ | 86,952.36 |
| 8/2/2012 | | 1st Tenn. Transaction | Payroll Taxes / Garnishmt W/H PPE 07/28/12 | $ | 87,065.52 |
| 8/30/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 08/25/12 | $ | 87,990.68 |
| 8/31/2012 | Various | A/P Check Run | Checks 5122 - 5126 | $ | 131,452.98 |
| 8/3/2012 | 5709 - 5862 | ADP Payroll Checks | Payroll PPE 07/28/12 | $ | 196,269.09 |
| 8/17/2012 | Various | ADP Payroll Checks 5863-6015 | Payroll PPE 08/11/12 | $ | 197,275.04 |
| 8/31/2012 | Various | ADP Payroll Checks 6016-6172 | Payroll PPE 08/25/12 | $ | 199,463.58 |
| | | | | $ | 2,428,620.14 |
| | | | Receipts | $ | 1,970,676.43 |
| | | | Disbursements | $ | (2,428,620.14) |
| | | | Net | $ | (457,943.71) |

Note: Receipts and Disbursements being transferred between FTB and MSB during the transition causing the larger
numbers for each, but the net amount is correct.

09/01/2012
3:36:42PM

**KENTUCKIANA MEDICAL CENTER**

Page: 1

**Accounts Receivable Cycle ATB Report**
Aged as of 09/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 40,331.98 | 1,156.00 | 6,936.00 | 1,156.00 | 0.00 | -1,100.00 | -2,950.89 | -65,880.77 | -20,351.68 |
| Count: | 0 | 1 | 1 | 6 | 1 | 0 | 2 | 3 | 17 | 31 |
| MEDICAID | 0.00 | 0.00 | 6,466.95 | 3,468.00 | 1,156.00 | 1,756.00 | 5,829.45 | 2,533.26 | -31,181.02 | -9,971.36 |
| Count: | 0 | 0 | 5 | 3 | 1 | 2 | 5 | 3 | 18 | 37 |
| MEDICAID HMO | 0.00 | 128,954.31 | 44,552.71 | 5,885.86 | 15,355.61 | 0.00 | 0.00 | 0.00 | 38,516.99 | 233,265.48 |
| Count: | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 8 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,041.61 | 60,923.27 | 70,964.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 23 | 26 |
| SP AFTER INS NM | 0.00 | 0.00 | 1,450.00 | 11,772.85 | 9,069.05 | 18,005.90 | 30,668.19 | 69,907.91 | 48,853.71 | 189,727.61 |
| Count: | 0 | 0 | 2 | 9 | 7 | 11 | 23 | 20 | 41 | 113 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 3,248.42 | 8,070.20 | 9,002.68 | 11,512.40 | 12,705.72 | 4,334.63 | 48,874.05 |
| Count: | 0 | 0 | 0 | 4 | 10 | 14 | 16 | 19 | 28 | 91 |
| SELF PAY | 154,461.20 | 0.00 | 43,398.00 | 0.00 | 30,368.89 | 0.00 | 0.00 | 62,637.65 | 0.00 | 290,865.74 |
| Count: | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| MEDICARE | 180,265.43 | 583,293.84 | 1,083,409.41 | 418.90 | 0.00 | 13,789.96 | 1,757.75 | -113.09 | 48,544.07 | 1,911,366.27 |
| Count: | 7 | 11 | 33 | 3 | 0 | 1 | 1 | 1 | 8 | 65 |
| MEDICARE HMO | 3,058.00 | 31,631.95 | 317,995.08 | 6,194.11 | 0.00 | 0.00 | 2,599.59 | -1,076.82 | -1,309.77 | 359,092.14 |
| Count: | 1 | 1 | 4 | 1 | 0 | 0 | 3 | 2 | 6 | 18 |
| MANAGED CARE | 3,831.39 | 3,967.39 | 110,903.01 | 0.00 | 0.00 | 0.00 | 26,692.12 | 0.00 | -4,615.08 | 140,778.83 |
| Count: | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 4 | 9 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 69,353.70 | 62,079.84 | 133,860.71 | 32,123.96 | 0.00 | 0.00 | 50,112.22 | -393.90 | 9,398.06 | 356,534.59 |
| Count: | 1 | 3 | 7 | 4 | 0 | 0 | 4 | 4 | 8 | 31 |
| **Inpatient** | 410,969.72 | 850,259.31 | 1,743,191.87 | 70,048.10 | 65,175.75 | 42,554.54 | 128,071.72 | 153,291.45 | 107,923.69 | 3,571,486.15 |
| **Count:** | 11 | 18 | 57 | 32 | 21 | 28 | 55 | 56 | 156 | 434 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 12,091.78 | 19,610.24 | 5,147.47 | 1,453.25 | 1,210.08 | 6,532.09 | -1,408.80 | -30,093.80 | 14,542.31 |
| Count: | 0 | 2 | 19 | 16 | 1 | 4 | 7 | 13 | 39 | 101 |
| MEDICAID | 0.00 | 7,246.89 | 5,716.23 | 2,415.58 | 2,276.37 | 0.00 | 136.66 | 2,898.17 | 6,591.50 | 27,281.40 |
| Count: | 0 | 1 | 4 | 7 | 7 | 0 | 2 | 8 | 10 | 39 |
| MEDICAID HMO | 0.00 | 4,303.06 | 7,775.02 | 0.00 | 0.00 | 23,744.74 | 0.00 | 914.66 | -2,788.43 | 33,949.05 |
| Count: | 0 | 3 | 4 | 0 | 0 | 2 | 0 | 1 | 2 | 12 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 09/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 3,003.08 | 24,670.90 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 10 | 16 |
| SP AFTER INS NM | 0.00 | 0.00 | 3,273.75 | 12,848.99 | 9,840.09 | 6,452.44 | 23,325.46 | 26,988.40 | 17,463.21 | 100,192.34 |
| Count: | 0 | 0 | 21 | 43 | 31 | 14 | 59 | 40 | 86 | 294 |
| SP AFTER MCARE | 0.00 | 0.00 | 269.15 | 2,186.55 | 2,628.73 | 3,438.60 | 6,213.45 | 8,337.18 | 1,328.41 | 24,402.07 |
| Count: | 0 | 0 | 5 | 10 | 8 | 9 | 28 | 35 | 32 | 127 |
| SELF PAY | 259.35 | 0.00 | 12,473.34 | 0.00 | 404.70 | 327.40 | 13,646.86 | 0.00 | -42.64 | 27,069.01 |
| Count: | 1 | 0 | 1 | 0 | 1 | 2 | 4 | 0 | 3 | 12 |
| MEDICARE | 249.70 | 103,472.14 | 558,744.61 | 7,289.58 | 120.00 | 700.12 | 0.00 | -490.71 | -6,722.22 | 663,363.22 |
| Count: | 1 | 18 | 62 | 8 | 1 | 2 | 0 | 2 | 11 | 105 |
| MEDICARE HMO | 0.00 | 40,229.62 | 80,821.10 | 18,055.34 | -11,707.40 | 2,284.75 | 721.02 | 0.00 | 19,626.42 | 150,030.85 |
| Count: | 0 | 1 | 10 | 2 | 2 | 1 | 1 | 0 | 13 | 30 |
| MANAGED CARE | 0.00 | 16,271.46 | 5,930.40 | 10,857.91 | 0.00 | -6,696.75 | -8,353.71 | 431.51 | -13,107.55 | 5,333.27 |
| Count: | 0 | 6 | 12 | 3 | 0 | 1 | 1 | 5 | 11 | 39 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.02 | 3,045.86 | 3,118.88 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 13 |
| BLUE CROSS | 11,841.78 | 30,367.29 | 110,964.54 | 13,438.45 | 593.24 | -1.90 | 0.00 | -709.20 | -10,739.94 | 155,754.26 |
| Count: | 3 | 7 | 24 | 8 | 1 | 1 | 0 | 7 | 20 | 71 |
| **Outpatient** | 12,350.83 | 213,982.24 | 805,578.38 | 72,239.87 | 5,608.98 | 31,459.48 | 42,323.48 | 40,037.31 | 9,231.72 | 1,232,812.29 |
| Count: | 5 | 38 | 162 | 97 | 52 | 36 | 103 | 117 | 249 | 859 |
| **Grand Totals:** | 423,321 | 1,064,242 | 2,548,770 | 142,288 | 70,785 | 74,014 | 170,395 | 193,329 | 117,155 | 4,804,298 |
| Count: | 16 | 56 | 219 | 129 | 73 | 64 | 158 | 173 | 405 | 1,293 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 09/01/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 52,423.76 | 20,766.24 | 12,083.47 | 2,609.25 | 1,210.08 | 5,432.09 | -4,359.69 | -95,974.57 | -5,809.37 |
| Count: | 0 | 3 | 20 | 22 | 2 | 4 | 9 | 16 | 56 | 132 |
| MEDICAID | 0.00 | 7,246.89 | 12,183.18 | 5,883.58 | 3,432.37 | 1,756.00 | 5,966.11 | 5,431.43 | -24,589.52 | 17,310.04 |
| Count: | 0 | 1 | 9 | 10 | 8 | 2 | 7 | 11 | 28 | 76 |
| MEDICAID HMO | 0.00 | 133,257.37 | 52,327.73 | 5,885.86 | 15,355.61 | 23,744.74 | 0.00 | 914.66 | 35,728.56 | 267,214.53 |
| Count: | 0 | 4 | 6 | 2 | 1 | 2 | 0 | 1 | 4 | 20 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 13,044.69 | 85,594.17 | 98,740.51 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 33 | 42 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,723.75 | 24,621.84 | 18,909.14 | 24,458.34 | 53,993.65 | 96,896.31 | 66,316.92 | 289,919.95 |
| Count: | 0 | 0 | 23 | 52 | 38 | 25 | 82 | 60 | 127 | 407 |
| SP AFTER MCARE | 0.00 | 0.00 | 269.15 | 5,434.97 | 10,698.93 | 12,441.28 | 17,725.85 | 21,042.90 | 5,663.04 | 73,276.12 |
| Count: | 0 | 0 | 5 | 14 | 18 | 23 | 44 | 54 | 60 | 218 |
| SELF PAY | 154,720.55 | 0.00 | 55,871.34 | 0.00 | 30,773.59 | 327.40 | 13,646.86 | 62,637.65 | -42.64 | 317,934.75 |
| Count: | 2 | 0 | 2 | 0 | 2 | 2 | 4 | 1 | 3 | 16 |
| MEDICARE | 180,515.13 | 686,765.98 | 1,642,154.02 | 7,708.48 | 120.00 | 14,490.08 | 1,757.75 | -603.80 | 41,821.85 | 2,574,729.49 |
| Count: | 8 | 29 | 95 | 11 | 1 | 3 | 1 | 3 | 19 | 170 |
| MEDICARE HMO | 3,058.00 | 71,861.57 | 398,816.18 | 24,249.45 | -11,707.40 | 2,284.75 | 3,320.61 | -1,076.82 | 18,316.65 | 509,122.99 |
| Count: | 1 | 2 | 14 | 3 | 2 | 1 | 4 | 2 | 19 | 48 |
| MANAGED CARE | 3,831.39 | 20,238.85 | 116,833.41 | 10,857.91 | 0.00 | -6,696.75 | 18,338.41 | 431.51 | -17,722.63 | 146,112.10 |
| Count: | 1 | 7 | 14 | 3 | 0 | 1 | 2 | 5 | 15 | 48 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.02 | 3,385.46 | 3,458.48 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 14 |
| BLUE CROSS | 81,195.48 | 92,447.13 | 244,825.25 | 45,562.41 | 593.24 | -1.90 | 50,112.22 | -1,103.10 | -1,341.88 | 512,288.85 |
| Count: | 4 | 10 | 31 | 12 | 1 | 1 | 4 | 11 | 28 | 102 |
| **Grand Totals:** | 423,320.55 | 1,064,241.55 | 2,548,770.25 | 142,287.97 | 70,784.73 | 74,014.02 | 170,395.20 | 193,328.76 | 117,155.41 | 4,804,298.44 |
| Count: | 16 | 56 | 219 | 129 | 73 | 64 | 158 | 173 | 405 | 1,293 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of September 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 600.00 | - | - | 900.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 3,240.00 | 2,880.00 | 2,880.00 | - | 9,000.00 |
| AIRGAS MID AMERICA | 3,255.00 | 3,057.62 | 3,625.00 | - | 9,937.62 |
| AGRAWAL, MAHESH M.D. | 18,000.00 | 24,000.00 | 30,000.00 | - | 72,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | | - | - | - | - |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | - | 82,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 12,750.00 | 15,155.26 | 14,446.58 | | 42,351.84 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 8,250.00 | | | | 8,250.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 12,000.00 | 16,000.00 | 12,000.00 | 24,000.00 | 64,000.00 |
| BOSTON SCIENTIFIC | 17,250.00 | - | 5,212.40 | - | 22,462.40 |
| C-TECH MEDICAL SERVICES | 2,484.85 | - | 1,313.84 | | 3,798.69 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | 24,075.00 | 64,200.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 34,030.28 | 59,552.99 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CERNER CORPORATION | 80,000.00 | 80,000.00 | 80,000.00 | 320,000.00 | 560,000.00 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 315.00 | 306.92 | 325.00 | 800.00 | 1,746.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 1,500.00 | | | 3,200.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 35,000.00 | 32,000.00 | 31,259.22 | - | 98,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 8,402.00 | 29,407.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 3,800.00 | 5,200.00 | | | 9,000.00 |
| FLOYD MEMORIAL HOSPITAL | 8,000.00 | 16,000.00 | 16,000.00 | 12,000.00 | 52,000.00 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | 2,000.00 | - | - | 3,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL ! | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 45,000.00 | 100,000.00 |
| HEME MANAGEMENT | 52,000.00 | 57,000.00 | 47,000.00 | 39,000.00 | 195,000.00 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 9,250.00 | 19,450.00 |
| INNER SPACE | 170.00 | | | | 170.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of September 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSIGHT | 1,875.77 | 2,000.00 | 2,000.00 | | 5,875.77 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | 5,000.00 | 1,000.00 | - | 6,000.00 |
| LABORATORY CORPORATION | 15,000.00 | 15,000.00 | 15,000.00 | 49,654.12 | 94,654.12 |
| LANDAUER | 635.67 | 484.99 | 525.00 | - | 1,645.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | - | | | | - |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | 2,000.00 | - | 3,895.00 |
| MAQUET | - | 4,500.00 | - | - | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | 12,000.00 | - | 38,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | 1,500.00 | 2,000.00 | 1,753.77 | - | 5,253.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 9,082.25 | 15,929.00 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | 225.00 | 267.25 | 517.25 | 517.25 | 1,526.75 |
| PRESS GANEY | 2,000.00 | 3,000.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 3,100.00 | 6,000.00 | 6,000.00 | 8,000.00 | 23,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | - | - | - | - | - |
| RURAL METRO AMBULANCE | 1,200.00 | 1,500.00 | 2,000.00 | | 4,700.00 |
| S&J LIGHTING | 617.02 | - | - | - | 617.02 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 22,834.42 | 32,000.00 | 46,000.00 | - | 100,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | - | 60,756.28 |
| SIMPLEXGRINNELL | - | 4,202.19 | 4,202.19 | - | 8,404.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 4,000.00 | 3,500.00 | - | 9,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | - | | | | - |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | 12,000.00 | 31,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | - | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 85,058.10 | 136,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 72,000.00 | 144,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 11,000.00 | 14,000.00 | - | - | 25,000.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of September 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| VERIZON | - | - | - | - | - |
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | 2,400.00 | 6,414.00 | - | 21,090.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | 1,100.00 | - | 3,403.24 |
| WESTERKAMP GROUP, LLC | 39,000.00 | - | | | 39,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 1,200.00 | 2,500.00 | | | 3,700.00 |
| | | | | | |
| **Total:** | 537,828.72 | 552,844.22 | 555,703.77 | 819,779.34 | 2,466,156.05 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of September 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating  Balance Per FTB Statement 08/31/12 | | $ | 5,104.76 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 193.04 |
| Variance: | | $ | 4,911.72 |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |
| Payroll Checks | 479 - 5247 | $ | 411.72 |
| Kentuckiana Medical Center | 3322 | $ | 4,500.00 |
| Total Outstanding Checks: | | $ | 4,911.72 |
| **Variance After Reconciling Items:** | | **$** | **-** |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|-----------|-------------|--------|---------|
| 8/27/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (7,910.94) | $ (58,693.23) |
| 8/27/2012 | | 1st Tenn. Transaction | Deposit - Transfer MSB Funds | $ (58,000.00) | $ (693.23) |
| 8/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9,859.40) | $ 9,166.17 |
| 8/28/2012 | | 1st Tenn. Transaction | Correct Check #3302, Amt 9276.94 not 9267.94 | $ 9.00 | $ 9,157.17 |
| 8/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (326.38) | $ 9,483.55 |
| 8/30/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (33,644.32) | $ 43,127.87 |
| 8/30/2012 | 3321 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 45,000.00 | $ (1,872.13) |
| 8/30/2012 | | Void | Void AP Checks 7339, 7688 | $ (685.59) | $ (1,186.54) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 479 Lisa Brizendine | $ (27.71) | $ (1,158.83) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 1871 David L. Weaver | $ (264.33) | $ (894.50) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 2532 Michelle K. Spencer | $ (484.42) | $ (410.08) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 3223 Ashley L. Jones | $ (3.06) | $ (407.02) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 3703 Lori A. Saling | $ (371.98) | $ (35.04) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 4482 Janeen M. Vest | $ (26.74) | $ (8.30) |
| 8/31/2012 | | Void ADP Payroll Check | Check # 4973 Leila M. Toba | $ (45.50) | $ 37.20 |
| 8/31/2012 | | Void ADP Payroll Check | Check # 5225 Tessa T. Rawlings | $ (224.32) | $ 261.52 |
| 8/31/2012 | | Void ADP Payroll Check | Check # 5277 Lori A. Saling | $ (14.93) | $ 276.45 |
| 8/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (4,738.69) | $ 5,015.14 |
| 8/31/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ 322.10 | $ 4,693.04 |
| 8/31/2012 | 3322 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 4,500.00 | $ 193.04 |

First Tennessee Bank: Transactions                                    Page 1 of 1



**Transactions**

182087011 - Master - Operating Acct                                    [-]Hide Balance Column

| Date ⇕ | Type ⇕ | Description ⇕ | Ref.# - Chk.# ⇕ | Debit ⇕ | Credit ⇕ | Balance ⇕ |
|---|---|---|---|---|---|---|
| 08/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120831 | | 4,738.69 | 54,289.25 |
| 08/31/2012 | Check | SUBSTITUTE CHECK | 000000003321 | 45,000.00 | | 9,289.25 |
| 08/31/2012 | Check | SUBSTITUTE CHECK | 000000005834 | 3,406.43 | | 5,882.82 |
| 08/31/2012 | Check | SUBSTITUTE CHECK | 000000005728 | 360.19 | | 5,522.63 |
| 08/31/2012 | ACH Transfer | U. P. S. UPS BILL 12083112238000057X895 | 001223800005 | 322.10 | | 5,200.53 |
| 08/31/2012 | Check | SUBSTITUTE CHECK | 000000005734 | 95.77 | | 5,104.76 |

First Tennessee Bank: Transactions                                      Page 1 of 1



**Transactions**

182087053 - Healthcare LB                                                      [-]Hide Balance Column

| Date ⇕ | Type ⇕ | Description ⇕ | Ref.# - Chk.# ⇕ | Debit ⇕ | Credit ⇕ | Balance ⇕ |
|--------|--------|---------------|-----------------|---------|----------|-----------|
| 08/31/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0894704829 | | 4,738.69 | 4,738.69 |
| 08/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120831 | 4,738.69 | | 0.00 |

**Kentuckiana Medical Center**
**First Tennessee Herae Account**
**Account Reconciliation As of September 1, 2012**
**FYE December 31, 2011**

| | | |
|---|---|---|
| Herae Balance Per FTB Statement 08/31/12 | $ | - |
| Balance Per KMC * | $ | - |
| Variance: | $ | - |

Reconciling Items:

| | Amount | |
|---|---|---|
| * KMC Balance: | | |
| Unswept EFT Deposit | $ | - |
| | $ | - |
| | $ | - |



First Tennessee Bank: Transactions                                   Page 1 of 1

**Transactions**

182087067 - KENTUCKIANA MEDICA CTR LLC                                    [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|---|---|---|---|---|---|---|

There are no transactions to display for the given criteria.

**Kentuckiana Medical Center**
**Main Source Bank Analysis Account**
**Account Reconciliation As of September 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating Balance Per MSB Statement 08/31/12 | | $ | 187,721.19 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (417,672.77) |
| Variance: | | $ | 605,393.96 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 5863-6015 | $ | 199,100.72 |
| Biotronik, Inc. | 1023 | $ | 15,000.00 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Seneca Medical | 1043 | $ | 10,005.69 |
| Advanced Vascular Dynam | 1045 | $ | 1,437.85 |
| C.R. Bard, Inc. | 1046 | $ | 3,354.99 |
| Hospira Worldwide, Inc. | 1047 | $ | 2,078.50 |
| Medline Industries | 1048 | $ | 1,238.39 |
| Nick Clark | 1049 | $ | 620.60 |
| Nick Clark | 1050 | $ | 7,575.36 |
| Seneca Medical | 1051 | $ | 12,369.98 |
| Biotronik, Inc. | 1052 | $ | 18,000.00 |
| American Red Cross | 1053 | $ | 13,877.85 |
| Mahesh Agrawal. MD | 1054 | $ | 8,589.24 |
| Mahesh Agrawal. MD | 1055 | $ | 7,808.40 |
| Westerkamp Group, LLC | 5021 | $ | 11,500.00 |
| Westerkamp Group, LLC | 5022 | $ | 11,500.00 |
| Westerkamp Group, LLC | 5023 | $ | 10,909.50 |
| Centaur Associates | 5035 | $ | 93.08 |
| Sherrilyn D. Rhode | 5036 | $ | 386.45 |
| Heme Management | 5049 | $ | 3,413.30 |
| Heme Management | 5050 | $ | 8,105.25 |
| U.S. Trustee Payment Center | 5064 | $ | 12,975.43 |
| Duke Energy | 5066 | $ | 37,881.19 |
| Sonotemps | 5071 | $ | 78.00 |
| Jeffrey W. Brady | 5072 | $ | 18.66 |
| Tina R. Noel | 5075 | $ | 350.00 |
| 3DR Laboratories | 5079 | $ | 300.00 |
| 3DR Laboratories | 5080 | $ | 650.00 |
| 3DR Laboratories | 5081 | $ | 300.00 |
| Siemens Medical | 5096 | $ | 9,790.05 |
| The Earthgrains Co. | 5098 | $ | 47.77 |
| Culligan Water Systems | 5099 | $ | 525.37 |
| Steve's Produce, Inc. | 5102 | $ | 166.50 |
| Aramark Refreshment Srvcs | 5104 | $ | 642.53 |
| Sysco Louisville | 5105 | $ | 1,458.51 |
| Securitas | 5106 | $ | 2,086.08 |
| Securitas | 5107 | $ | 2,086.08 |
| Aramark Uniform Services | 5108 | $ | 7,009.45 |
| Aramark Uniform Services | 5109 | $ | 227.04 |
| Aramark Uniform Services | 5110 | $ | 231.73 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5112 | $ | 257.29 |
| Aramark Uniform Services | 5113 | $ | 5.13 |
| Aramark Uniform Services | 5114 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Aramark Uniform Services | 5116 | $ | 96.35 |
| Aramark Uniform Services | 5117 | $ | 28.47 |
| Aramark Uniform Services | 5118 | $ | 239.64 |
| Aramark Uniform Services | 5119 | $ | 28.47 |
| Aramark Uniform Services | 5120 | $ | 28.47 |
| Aramark Uniform Services | 5121 | $ | 253.25 |
| Lowe Lawn & Landscaping | 5122 | $ | 400.00 |
| The Earthgrains Co. | 5123 | $ | 52.98 |
| Nicholas R. Clark | 5124 | $ | 30,000.00 |
| Rosebud Investments, Inc. | 5125 | $ | 51,000.00 |
| Paul E. Newsom | 5126 | $ | 50,000.00 |
| Total Outstanding Checks: | | $ | 604,944.98 |
| **Variance After Reconciling Items:** | | **$** | **448.98** |

* Variance due to MSB error in partial duplication
of deposit amount 8-31-12. Error should be corrected
by MSB on 9-4-12.

MainSource                                                        Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Aug 31, 2012 thru Aug 31, 2012**                    Generated on: Sep 01, 2012 at 09:07:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: 5765 | | Account Name: KMC - Analysis Account (USD) | | | | | |

*MSB Partial Deposit Duplication* (handwritten)

| Account Summary | Amount | | | | | | |
|---|---|---|---|---|---|---|---|
| Opening Ledger (as of 08/31/2012) | $97,605.59 | | | | | | |
| Total Credits | $121,671.96 | | | | | | |
| Total Debits | $31,556.36 | | | | | | |
| Closing Ledger (as of 08/31/2012) | $187,721.19 | | | | | | |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 08/31/2012 Deposit | $80,000.00 | | 1780201003300 | | | | CUSTOMER DEPOSIT |
| 08/31/2012 Deposit | $448.98 | | 1780201003930 | | | | CUSTOMER DEPOSIT |
| 08/31/2012 Deposit | $4,500.00 | | 1780201003970 | | | | CUSTOMER DEPOSIT |
| 08/31/2012 Deposit | $623.98 | | 1780201003990 | | | | CUSTOMER DEPOSIT |
| 08/31/2012 ZBA Credit | $30,599.00 | | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 08/31/2012 Deposit Express Credit | $5,500.00 | | 0060401009010 | | | | DEPOSIT EXPRESS CREDIT |
| **Item Count 6** | **$121,671.96** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 08/31/2012 Force Paid Item (Debit) | $136.78 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 08/31/2012 Miscellaneous ACH Debit | $14.25 | 8910044000463 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 08/31/2012 Miscellaneous ACH Debit | $101.08 | 8910044005050 | | | ADP PAYROLL FEES ADP - FEES KENTUCKIANA MEDICAL CN |
| 08/31/2012 Check Paid | $12,000.00 | 0010401013490 | 1022 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $185.06 | 0010401012360 | 1036 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $1,164.00 | 0020201002020 | 1039 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $2,575.00 | 0030201048270 | 1044 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $7,250.00 | 0030201025590 | 5026 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $525.51 | 0010401014310 | 5029 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $325.00 | 0030201022220 | 5065 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $75.00 | 0020201056800 | 5068 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $1,536.29 | 0010401013500 | 5092 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $333.84 | 0020201016140 | 5097 | | REGULAR CHECK |
| 08/31/2012 Check Paid | $760.56 | 0020201057940 | 5101 | | REGULAR CHECK |
| 08/31/2012 ZBA/ODP Transfer Debit | $4,573.99 | 1490099000006 | | | TRANSFER TO DDA 0006475752 |
| **Item Count 15** | **$31,556.36** | | | | |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount | | Balance |
|---|---|---|---|---|---|---|
| 8/27/2012 | 1040 | St. Jude Medical | Implant - Defibrillator | $ | 16,450.00 | $ (233,721.50) |
| 8/27/2012 | 1041 | St. Jude Medical | Implant - Pacemakers | $ | 13,600.00 | $ (247,321.50) |
| 8/27/2012 | 1042 | St. Jude Medical | Implant - Defibrillator | $ | 18,700.00 | $ (266,021.50) |
| 8/27/2012 | Various | A/P Check Run | Checks 5093 - 5096 | $ | 69,501.94 | $ (335,523.44) |
| 8/27/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 20,000.00 | $ (355,523.44) |
| 8/27/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 7,988.62 | $ (363,512.06) |
| 8/27/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 37,006.62 | $ (400,518.68) |
| 8/27/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 | $ (400,528.18) |
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (347,424.86) | $ (53,103.32) |
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (4,624.20) | $ (48,479.12) |
| 8/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (650.98) | $ (47,828.14) |
| 8/28/2012 | 1043 | Seneca Medical | Medical Supplies | $ | 10,005.69 | $ (57,833.83) |
| 8/28/2012 | 1044 | Atrium Medical | Cath Lab Supplies | $ | 2,575.00 | $ (60,408.83) |
| 8/28/2012 | Various | A/P Check Run | Checks 5097 - 5099 | $ | 906.98 | $ (61,315.81) |
| 8/28/2012 | | Outgoing Wire | Robertson Insurance Wire - Insur Down Pmt | $ | 64,055.16 | $ (125,370.97) |
| 8/28/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 50,000.00 | $ (175,370.97) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (46,536.06) | $ (128,834.91) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (133.72) | $ (128,701.19) |
| 8/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (300.00) | $ (128,401.19) |
| 8/29/2012 | 1045 | Advanced Vascular Dynam | Medical Supplies | $ | 1,437.85 | $ (129,839.04) |
| 8/29/2012 | 1046 | C.R. Bard, Inc. | Medical Supplies | $ | 3,354.99 | $ (133,194.03) |
| 8/29/2012 | 1047 | Hospira Worldwide, Inc. | Medical Supplies | $ | 2,078.50 | $ (135,272.53) |
| 8/29/2012 | 1048 | Medline Industries | Medical Supplies | $ | 1,238.39 | $ (136,510.92) |
| 8/29/2012 | 1049 | Nick Clark | Expense Reimbursement - See Report | $ | 620.60 | $ (137,131.52) |
| 8/29/2012 | 1050 | Nick Clark | Expense Reimbursement - See Report | $ | 7,575.36 | $ (144,706.88) |
| 8/29/2012 | Various | A/P Check Run | Checks 5100 - 5101 | $ | 6,210.56 | $ (150,917.44) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (43,620.29) | $ (107,297.15) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (25.52) | $ (107,271.63) |
| 8/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (992.75) | $ (106,278.88) |
| 8/30/2012 | Various | A/P Check Run | Checks 5102 - 5121 | $ | 14,936.80 | $ (121,215.68) |
| 8/30/2012 | Various | A/P Check Run | Void Check # 5090 | $ | (16,009.45) | $ (105,206.23) |
| 8/30/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 08/25/12 | $ | 87,990.68 | $ (193,196.91) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (242.02) | $ (192,954.89) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (732.68) | $ (192,222.21) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (215.60) | $ (192,006.61) |
| 8/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (45,000.00) | $ (147,006.61) |
| 8/31/2012 | 1051 | Seneca Medical | Medical Supplies | $ | 12,369.98 | $ (159,376.59) |
| 8/31/2012 | 1052 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ | 18,000.00 | $ (177,376.59) |
| 8/31/2012 | 1053 | American Red Cross | Blood Supplies | $ | 13,877.85 | $ (191,254.44) |
| 8/31/2012 | 1054 | Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 8,589.24 | $ (199,843.68) |
| 8/31/2012 | 1055 | Mahesh Agrawal, MD | Anesthesiologist Fee | $ | 7,808.40 | $ (207,652.08) |
| 8/31/2012 | Various | A/P Check Run | Checks 5122 - 5126 | $ | 131,452.98 | $ (339,105.06) |
| 8/31/2012 | Various | ADP Payroll Checks 6016-6172 | Payroll PPE 08/25/12 | $ | 199,463.58 | $ (538,568.64) |
| 8/31/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 14.25 | $ (538,582.89) |
| 8/31/2012 | | ACH Debit | ADP Payroll Fee | $ | 101.08 | $ (538,683.97) |
| 8/31/2012 | | ACH Debit | MSB Bank Fee | $ | 136.78 | $ (538,820.75) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (30,599.00) | $ (508,221.75) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (623.98) | $ (507,597.77) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - P.N. | $ | (50,000.00) | $ (457,597.77) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ | (30,000.00) | $ (427,597.77) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (3,750.00) | $ (423,847.77) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,750.00) | $ (422,097.77) |
| 8/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (4,500.00) | $ (417,597.77) |
| 8/31/2012 | Various | A/P Check Run | Check 5068 Previously Omitted | $ | 75.00 | $ (417,672.77) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | Amount |
|------|--------|------------|-------------|--------|
| 8/31/2012 | 5122 | Lowe Lawn & Landscaping | Grounds Maintenance | $ 400.00 |
| 8/31/2012 | 5123 | The Earthgrains Co. | KMC Grill Supplies | $ 52.98 |
| 8/31/2012 | 5124 | Nicholas R. Clark | S.T. Loan Repayment | $ 30,000.00 |
| 8/31/2012 | 5125 | Rosebud Investments, Inc. | S.T. Loan Repayment | $ 51,000.00 |
| 8/31/2012 | 5126 | Paul E. Newsom | S.T. Loan Repayment | $ 50,000.00 |
| | | | Subtotal: | $ 131,452.98 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of September 01, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 09/01/12 | | $ | 313.43 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 313.43 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

| | | | |
|---|---|---|---|
| **Variance After Reconciling Items:** | | **$** | **-** |

# MainSource

**MultiDay Balance Report -- for Nick Clark**
**Date range: Aug 31, 2012 thru Aug 31, 2012**          **Generated on: Sep 01, 2012 at 09:13:AM**

| Bank Name | MainSource Bank | | | | |
|---|---|---|---|---|---|
| Account #▓▓▓5349 | Account Name: Kentuckiana Medical Center (USD) | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 08/31/2012) | $4,063.43 |
| Total Credits | $0.00 |
| Total Debits | $3,750.00 |
| Closing Ledger (as of 08/31/2012) | $313.43 |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 08/31/2012 Check Paid | $3,750.00 | 0060401009030 | 1179 | | REGULAR CHECK |
| Item Count 1 | $3,750.00 | | | | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 8/1/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 3,357.33 |
| 8/1/2012 | 1168 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (64.17) $ | 3,293.16 |
| 8/2/2012 | | | Account Analysis Charge/Bank Fee | $ | (10.50) $ | 3,282.66 |
| 8/2/2012 | | | Credit Card - Patient Paymt | $ | 50.00 $ | 3,332.66 |
| 8/2/2012 | | | Deposit - KMC Grill Receipts | $ | 1,755.59 $ | 5,088.25 |
| 8/2/2012 | | | Deposit - Medical Records Copies | $ | 23.50 $ | 5,111.75 |
| 8/2/2012 | | | Deposit - AFLAC Refund | $ | 3,182.46 $ | 8,294.21 |
| 8/3/2012 | | | Deposit - Pharmacy Returns | $ | 2,447.62 $ | 10,741.83 |
| 8/3/2012 | | | Deposit - Pharmacy Returns | $ | 6.00 $ | 10,747.83 |
| 8/3/2012 | | | Deposit - Stenger & Stenger | $ | 10.00 $ | 10,757.83 |
| 8/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (258.84) $ | 10,498.99 |
| 8/3/2012 | 1169 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (8,000.00) $ | 2,498.99 |
| 8/3/2012 | 1170 | Void | Void | $ | - $ | 2,498.99 |
| 8/3/2012 | 1171 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,843.31) $ | 655.68 |
| 8/6/2012 | | | Credit Card - Patient Paymt | $ | 89.17 $ | 744.85 |
| 8/7/2012 | | | Credit Card - Patient Paymt | $ | 1,818.31 $ | 2,563.16 |
| 8/8/2012 | 1172 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,500.00) $ | 63.16 |
| 8/9/2012 | | | Deposit - KMC Grill Receipts | $ | 2,059.48 $ | 2,122.64 |
| 8/9/2012 | | | Deposit - Medical Records Copies | $ | 5.00 $ | 2,127.64 |
| 8/10/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 2,141.64 |
| 8/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (50.75) $ | 2,090.89 |
| 8/14/2012 | 1173 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (50.00) $ | 2,040.89 |
| 8/15/2012 | 1174 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (70.00) $ | 1,970.89 |
| 8/16/2012 | | | Deposit - KMC Grill Receipts | $ | 1,883.08 $ | 3,853.97 |
| 8/16/2012 | | | Deposit - Medical Records Copies | $ | 35.00 $ | 3,888.97 |
| 8/16/2012 | | | Deposit - Pepsi Commission | $ | 253.50 $ | 4,142.47 |
| 8/16/2012 | | | Deposit - Employee Insurance | $ | 1,222.74 $ | 5,365.21 |
| 8/17/2012 | 1175 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (5,000.00) $ | 365.21 |
| 8/17/2012 | | | Credit Card - Patient Paymt | $ | 50.00 $ | 415.21 |
| 8/20/2012 | | | Credit Card - Patient Paymt | $ | 70.00 $ | 485.21 |
| 8/23/2012 | | | Deposit - KMC Grill Receipts | $ | 1,603.60 $ | 2,088.81 |
| 8/23/2012 | | | Deposit - Medical Records Copies | $ | 10.00 $ | 2,098.81 |
| 8/23/2012 | | | Deposit - Patient Cash Payment | $ | 30.00 $ | 2,128.81 |
| 8/23/2012 | | | Deposit - Employee Insurance | $ | 100.80 $ | 2,229.61 |
| 8/23/2012 | 1176 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (1,238.61) $ | 991.00 |
| 8/24/2012 | | | EFT - Medical Records Copies | $ | 28.00 $ | 1,019.00 |
| 8/27/2012 | 1177 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (274.20) $ | 744.80 |
| 8/27/2012 | | | Credit Card - Patient Paymt | $ | 46.80 $ | 791.60 |
| 8/27/2012 | | | Credit Card - Patient Paymt | $ | 1,161.81 $ | 1,953.41 |
| 8/28/2012 | | | Credit Card - Patient Paymt | $ | 250.00 $ | 2,203.41 |
| 8/29/2012 | 1178 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (500.00) $ | 1,703.41 |
| 8/30/2012 | | | Credit Card - Patient Paymt | $ | 24.20 $ | 1,727.61 |
| 8/30/2012 | | | Deposit - KMC Grill Receipts | $ | 1,922.42 $ | 3,650.03 |
| 8/30/2012 | | | Deposit - Medical Records Copies | $ | 361.20 $ | 4,011.23 |
| 8/30/2012 | | | Deposit - Employee Insurance | $ | 52.20 $ | 4,063.43 |
| 8/31/2012 | 1179 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (3,750.00) $ | 313.43 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of September 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 08/31/12 | | $ | 1,867.08 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 117.08 |
| Variance: | | $ | 1,750.00 |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | | Amount |
| Kentuckiana Medical Center | 5207 | $ | 1,750.00 |
| Total Outstanding Checks: | | $ | 1,750.00 |
| **Variance After Reconciling Items:** | | **$** | **-** |

**Account Details for checking 0804 - XXXXXX0804**

| | |
|---|---|
| Available Balance | $1,867.08 |
| Last Deposit Amount | $140.14 |
| Average Collected Balance | $1,867.08 |
| Last Deposit Date | 8/31/2012 |
| Current Balance | $1,867.08 |
| Last Statement Balance | $1,867.08 |

**Account History for checking 0804 - XXXXXX0804**

Posted

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/31/12 | | | $140.14 | $1,867.08 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/30/12 | | | $116.90 | $1,726.94 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/29/12 | | | $121.00 | $1,610.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/28/12 | | | $67.36 | $1,489.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/27/12 | | | $187.03 | $1,421.68 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/27/12 | | | $99.85 | $1,234.65 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/27/12 | | | $62.30 | $1,134.80 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/24/12 | | | $141.79 | $1,072.50 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/23/12 | | | $149.44 | $930.71 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/22/12 | | | $121.44 | $781.27 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/21/12 | | | $57.55 | $659.83 |
| Check 8/20/12 (Ref/Check #5206) | | $1,000.00 | | $602.28 |
| Account Analysis Charge 8/20/12 | | $18.90 | | $1,602.28 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/20/12 | | | $311.06 | $1,621.18 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/20/12 | | | $158.50 | $1,310.12 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/20/12 | | | $70.18 | $1,151.62 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/17/12 | | $1.60 | | $1,081.44 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/16/12 | | | $215.70 | $1,083.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/15/12 | | | $116.81 | $867.34 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/14/12 | | | $53.59 | $750.53 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/13/12 | | | $189.88 | $696.94 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/13/12 | | | $170.37 | $507.06 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/13/12 | | | $52.06 | $336.69 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/10/12 | | | $137.48 | $284.63 |
| Check 8/9/12 (Ref/Check #5205) | | $500.00 | | $147.15 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/9/12 | | | $79.56 | $647.15 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/8/12 | | | $77.16 | $567.59 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/7/12 | | | $35.76 | $490.43 |
| Check 8/6/12 (Ref/Check #5204) | | $1,000.00 | | $454.67 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 8/6/12 | | | $151.00 | $1,454.67 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|---|---------|
| 8/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (66.05) $ | 790.34 |
| 8/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 93.14 $ | 883.48 |
| 8/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 125.72 $ | 1,009.20 |
| 8/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 126.74 $ | 1,135.94 |
| 8/3/2012 | 5204 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) $ | 135.94 |
| 8/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 318.73 $ | 454.67 |
| 8/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 35.76 $ | 490.43 |
| 8/8/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 77.16 $ | 567.59 |
| 8/8/2012 | 5205 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (500.00) $ | 67.59 |
| 8/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 79.56 $ | 147.15 |
| 8/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 137.48 $ | 284.63 |
| 8/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 412.31 $ | 696.94 |
| 8/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 53.59 $ | 750.53 |
| 8/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 116.81 $ | 867.34 |
| 8/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 215.70 $ | 1,083.04 |
| 8/17/2012 | | | Account Analysis Charge/Bank Fee | $ | (1.60) $ | 1,081.44 |
| 8/17/2012 | 5206 | Kentuckiana Med Center | Transfer to 1st Tenn. Operating Account | $ | (1,000.00) $ | 81.44 |
| 8/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 539.74 $ | 621.18 |
| 8/20/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.90) $ | 602.28 |
| 8/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 57.55 $ | 659.83 |
| 8/22/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 121.44 $ | 781.27 |
| 8/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 149.44 $ | 930.71 |
| 8/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 141.79 $ | 1,072.50 |
| 8/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 349.18 $ | 1,421.68 |
| 8/28/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 67.36 $ | 1,489.04 |
| 8/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 121.00 $ | 1,610.04 |
| 8/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 116.90 $ | 1,726.94 |
| 8/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 140.14 $ | 1,867.08 |
| 8/31/2012 | 5207 | Kentuckiana Med Center | Transfer to 1st MSB Operating Account | $ | (1,750.00) $ | 117.08 |