## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_          Date Filed: _9-19-10_

Case Number: _10-93039-BHL-1_          SIC Code: _____

Month (or portion) covered by this report: _September 2012_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_                               _10-24-12_
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark          CFO_
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☑ | ☐ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039-BHL-1**    SIC Code: _____

Month (or portion) covered by this report: **September 2012**

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☐ | ☑ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑ YES    ☐ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**    **1,470,584**

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**    **2,439,171**

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH    **<968,587>**

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-1   SIC Code: _____

Month (or portion) covered by this report: September 2012

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES   2,734,115

(Exhibit D)

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES   4,984,344

(EXHIBIT E)

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   160

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE?   0

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*    Date Filed: *9-19-10*

Case Number: *10-93039- BHL-1*    SIC Code:

Month (or portion) covered by this report: *September 2012*

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:    *2,452,416*

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):    *1,470,584*

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    *<981,832>*

PROJECTED EXPENSES FOR THE MONTH:    *2,759,743*

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C):    *2,439,171*

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:    *320,572*

PROJECTED CASH PROFIT FOR THE MONTH:    *< 307,327>*

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)    *< 968,587 >*

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:    *<661,260>*

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

Page 4 of 4

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| **Patient Days** | 450 | 714 | 791 | 801 | 733 | 822 |
| **Total Room & Board:** | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| **Total Ancillary Services:** | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| **Total Emergency Room:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Patient Revenue:** | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| **Total Revenue Deductions:** | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| **Net Patient Revenue:** | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| **Anesthesia Pro Fee Revenue - Net** | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| **Total Other Revenue:** | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| **Net Revenue:** | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| **Salary & Wages** | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| **Benefits** | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| **Professional Fees MD** | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| **Emergency physicians** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Supplies Expense** | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| **Repairs & Maintenance** | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| **Utilities Expense** | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| **Purchased Services** | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| **Other Admin Expense** | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| **Taxes & License** | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| **Insurance - Employee Health, Dental, Life** | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| **Insurance - Hospital** | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| **Operating Expenses:** | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| **Margin (Loss) before capital costs** | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| **Lease Expense - Equipment** | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| **Lease Expense - Building** | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| **Depreciation & Amortization Expense** | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| **Interest Expense** | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| **Net (Loss) Income:** | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| **Cash flow from operations:** | | | | | | |
| **Depreciation** | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| **Interest expense** | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| **Cash flow from operations** | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

*TO BE OPENED BY ADDRESSEE ONLY*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV  4UK**

AUTOPAY II          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE         IN
47129**

EMPLOYER SERVICES

TOTAL  CHECKS:      1
TOTAL VOUCHERS:   174

TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:   CLEV   **4UK**

AUTOPAY II          OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **10/10/2012** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

EMPLOYER SERVICES

TOTAL  CHECKS:        **160**
TOTAL VOUCHERS:       **1**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

September 2012

Actual monthly net loss was ($968,587) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($661,260). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
September 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,470,584 | $ 1,425,858 | $ 44,726 |
| Expenses | 2,439,171 | 1,439,287 | 999,884 |
| Net Profit | $ (968,587) | $ (13,429) | $ (955,158) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
| 9/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (208,514.81) |
| 9/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (140,527.83) |
| 9/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (107,116.12) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (104,123.01) |
| 9/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (57,758.29) |
| 9/26/2012 | Various | A/P Check Run | Void Checks 5124, 5196 | $ (55,025.00) |
| 9/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (51,136.57) |
| 9/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan Rosebud Inv. | $ (50,000.00) |
| 9/17/2012 | | Incoming Wire | S.T. Loan - P.N. | $ (50,000.00) |
| 9/17/2012 | | Counter/ZBA/Deposit Exp | S.T. Loan - Rosebud Inv. | $ (50,000.00) |
| 9/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (45,960.26) |
| 9/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (39,314.69) |
| 9/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (34,222.62) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (33,489.90) |
| 9/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (31,317.14) |
| 9/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (30,961.14) |
| 9/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (29,265.00) |
| 9/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (20,826.07) |
| 9/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (20,000.00) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (17,340.12) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (16,896.12) |
| 9/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (12,715.35) |
| 9/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (12,096.59) |
| 9/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (11,748.12) |
| 9/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (11,265.37) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (11,000.00) |
| 9/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (10,000.00) |
| 9/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (10,000.00) |
| 9/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (10,000.00) |
| 9/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (8,571.25) |
| 9/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (8,311.04) |
| 9/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (8,009.90) |
| 9/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (7,588.07) |
| 9/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (7,516.99) |
| 9/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (7,362.49) |
| 9/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (6,399.38) |
| 9/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (5,874.98) |
| 9/28/2012 | | Incoming Wire | Refund - Park Hill Lenders - Brokerage Fee | $ (5,000.00) |
| 9/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (4,398.02) |
| 9/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (4,007.22) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (3,788.61) |
| 9/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (3,546.66) |
| 9/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,528.80) |
| 9/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,508.26) |
| 9/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,129.23) |
| 9/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ (3,057.39) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|---|--------|
| 9/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (3,000.00) |
| 9/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (2,838.21) |
| 9/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,741.46) |
| 9/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,687.80) |
| 9/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,569.78) |
| 9/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (2,500.00) |
| 9/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,358.61) |
| 9/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,167.94) |
| 9/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (2,000.00) |
| 9/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,984.15) |
| 9/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (1,944.66) |
| 9/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,877.33) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,654.63) |
| 9/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (1,639.63) |
| 9/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,312.47) |
| 9/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,296.06) |
| 9/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,241.16) |
| 9/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,188.29) |
| 9/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,181.00) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (1,173.28) |
| 9/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,152.81) |
| 9/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,102.77) |
| 9/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,023.20) |
| 9/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,000.00) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (948.38) |
| 9/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (944.02) |
| 9/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (781.67) |
| 9/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (500.00) |
| 9/6/2012 | | Counter/ZBA/Deposit Exp | Correct MSB Deposit Error 8-31-12 | $ | (448.98) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (448.68) |
| 9/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (423.00) |
| 9/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (345.98) |
| 9/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (320.64) |
| 9/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (215.90) |
| 9/20/2012 | | ACH Credit | Reverse MSB NSF Bank Fee | $ | (204.00) |
| 9/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (190.57) |
| 9/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (164.09) |
| 9/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (61.45) |
| 9/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (7.41) |
| | | | | | |
| | | | | $ | (1,425,858.42) |
| | | | | | |
| 9/10/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 9/13/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 9/27/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 9/17/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|-----------------------|-------------|---|--------|
| 9/20/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 |
| 9/24/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 28.50 |
| 9/26/2012 | | ACH Debit | MSB Stop Payment Fee - Check 5146, Toba | $ | 31.00 |
| 9/25/2012 | | 1st Tenn. Transaction | Check #973 Clearing - Toba | $ | 45.50 |
| 9/12/2012 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 46.01 |
| 9/4/2012 | | ACH Debit | MSB Bank Fee | $ | 57.20 |
| 9/28/2012 | | ACH Debit | ADP Payroll Fee | $ | 101.08 |
| 9/28/2012 | | ACH Debit | MSB NSF Bank Fee | $ | 172.46 |
| 9/19/2012 | | ACH Debit | MSB NSF Bank Fee | $ | 204.00 |
| 9/7/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 226.56 |
| 9/14/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 241.06 |
| 9/28/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 268.78 |
| 9/21/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 285.76 |
| 9/4/2012 | 1059 | Olympus America | O.R. Supplies | $ | 369.00 |
| 9/7/2012 | | ACH Debit | ADP Payroll Fee | $ | 391.78 |
| 9/7/2012 | | Counter/ZBA/Deposit Exp | Reverse MSB Deposit Error 8-31-12 | $ | 448.98 |
| 9/4/2012 | 1058 | American Red Cross | Blood Supplies | $ | 526.00 |
| 9/6/2012 | 1061 | American Red Cross | Blood Supplies | $ | 582.00 |
| 9/19/2012 | 1081 | AMSC, Inc. | O.R. Supplies | $ | 586.00 |
| 9/25/2012 | 1092 | Boston Scientific | Cath Lab Supplies | $ | 617.88 |
| 9/18/2012 | 1080 | American Red Cross | Blood Supplies | $ | 686.00 |
| 9/20/2012 | 1087 | Paul E. Newsom | Expense Reimbursement - See Report | $ | 771.70 |
| 9/25/2012 | 1091 | Medline Industries | Medical Supplies | $ | 848.91 |
| 9/10/2012 | | ACH Debit | Verizon Wireless - Phone Payment | $ | 862.01 |
| 9/14/2012 | 1077 | American Red Cross | Blood Supplies | $ | 1,052.00 |
| 9/24/2012 | | ACH Debit | Verizon Wireless - Phone Payment | $ | 1,151.92 |
| 9/17/2012 | | ACH Debit | AT&T Telephone Payment | $ | 1,201.06 |
| 9/13/2012 | 1074 | Roche Diagnostics | Laboratory Supplies | $ | 1,326.31 |
| 9/12/2012 | 1073 | C.R. Bard, Inc. | Medical Supplies | $ | 1,395.25 |
| 9/21/2012 | | ACH Debit | ADP Payroll Fee | $ | 1,438.28 |
| 9/20/2012 | 1088 | Hospira Worldwide, Inc. | Medical Supplies | $ | 1,566.96 |
| 9/5/2012 | 1060 | American Red Cross | Blood Supplies | $ | 1,644.00 |
| 9/7/2012 | 1063 | AMSC, Inc. | O.R. Supplies | $ | 1,675.00 |
| 9/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,758.14 |
| 9/27/2012 | 1095 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,787.76 |
| 9/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 9/10/2012 | Various | A/P Check Run | Checks 5162 - 5163 | $ | 1,986.73 |
| 9/13/2012 | 1075 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,100.00 |
| 9/19/2012 | 1084 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 9/27/2012 | 1097 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 9/7/2012 | | ACH Debit | AT&T Telephone Payment | $ | 2,369.18 |
| 9/27/2012 | Various | A/P Check Run | Checks 5252 - 5255 | $ | 2,389.90 |
| 9/10/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 2,492.49 |
| 9/28/2012 | 1099 | American Red Cross | Blood Supplies | $ | 2,527.00 |
| 9/19/2012 | 1083 | American Red Cross | Blood Supplies | $ | 2,630.00 |
| 9/4/2012 | 1056 | Seneca Medical | Medical Supplies | $ | 2,781.72 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|---|---|---|---|---|---|
| 9/19/2012 | | ACH Debit | Bank Direct - Insurance Payment | $ | 2,788.08 |
| 9/13/2012 | Various | A/P Check Run | Checks 5182 - 5188 | $ | 2,824.90 |
| 9/10/2012 | 1066 | Nick Clark | Expense Reimbursement - See Report | $ | 2,887.30 |
| 9/26/2012 | 1093 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 |
| 9/4/2012 | 3323 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 3,000.00 |
| 9/4/2012 | Various | A/P Check Run | Checks 5127 - 5133 | $ | 3,034.27 |
| 9/17/2012 | 1078 | American Red Cross | Blood Supplies | $ | 3,187.00 |
| 9/5/2012 | | ACH Debit | TASC Employee Withholding | $ | 3,428.23 |
| 9/18/2012 | | ACH Debit | TASC Employee Withholding | $ | 3,428.24 |
| 9/12/2012 | 1072 | Cardiovascular Systems, Inc. | Cath Lab Supplies | $ | 3,665.00 |
| 9/4/2012 | 1057 | Abbott Vascular | Cath Lab Supplies | $ | 3,850.00 |
| 9/11/2012 | 1071 | Boston Scientific | Cath Lab Supplies | $ | 3,930.14 |
| 9/25/2012 | Various | A/P Check Run | Checks 5232 - 5236 | $ | 3,936.51 |
| 9/10/2012 | 1065 | American Red Cross | Blood Supplies | $ | 3,945.00 |
| 9/11/2012 | 1070 | Biotronik, Inc. | Implant - Pacemaker | $ | 4,200.00 |
| 9/5/2012 | | ACH Debit | AFLAC - Employee Insurance | $ | 4,286.24 |
| 9/6/2012 | Various | A/P Check Run | Checks 5141 - 5150 | $ | 4,407.72 |
| 9/14/2012 | 1076 | Seneca Medical | Medical Supplies | $ | 4,431.63 |
| 9/10/2012 | 1067 | Nick Clark | Expense Reimbursement - See Report | $ | 4,763.59 |
| 9/20/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 4,829.19 |
| 9/5/2012 | | ACH Debit | Guardian - Employee Insurance | $ | 4,924.54 |
| 9/10/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 9/19/2012 | | Outgoing Wire | Park Hill Lenders - Brokerage Fee | $ | 5,000.00 |
| 9/21/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 5,000.00 |
| 9/21/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 5,000.00 |
| 9/10/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 5,500.00 |
| 9/21/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 5,500.00 |
| 9/28/2012 | 1098 | Seneca Medical | Medical Supplies | $ | 5,689.38 |
| 9/19/2012 | Various | A/P Check Run | Checks 5207 - 5210 | $ | 6,540.13 |
| 9/19/2012 | 1082 | Biotronik, Inc. | Implants - Pacemaker (2) | $ | 6,800.00 |
| 9/20/2012 | 1086 | Biotronik, Inc. | Implants - Pacemaker (2) | $ | 6,800.00 |
| 9/21/2012 | 1089 | Seneca Medical | Medical Supplies | $ | 7,045.69 |
| 9/7/2012 | 1062 | Seneca Medical | Medical Supplies | $ | 7,210.33 |
| 9/18/2012 | 1079 | Seneca Medical | Medical Supplies | $ | 7,791.40 |
| 9/18/2012 | Various | A/P Check Run | Checks 5205 - 5206 | $ | 8,345.21 |
| 9/11/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 9/20/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 10,000.00 |
| 9/25/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 9/6/2012 | 3324 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 |
| 9/11/2012 | 3326 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 |
| 9/18/2012 | 3327 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 |
| 9/25/2012 | 1090 | Seneca Medical | Medical Supplies | $ | 10,785.48 |
| 9/25/2012 | 3328 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 11,000.00 |
| 9/28/2012 | Various | A/P Check Run | Checks 5256 - 5261 | $ | 11,005.52 |
| 9/26/2012 | 1094 | Nick Clark | Expense Reimbursement - See Report | $ | 11,046.30 |
| 9/20/2012 | 1085 | Roche Diagnostics | Laboratory Supplies | $ | 11,279.98 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|---|--------|
| 9/11/2012 | 1069 | Seneca Medical | Medical Supplies | $ | 11,635.47 |
| 9/5/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 13,463.59 |
| 9/20/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 15,000.00 |
| 9/20/2012 | Various | A/P Check Run | Checks 5211 - 5214 | $ | 15,405.00 |
| 9/12/2012 | Various | A/P Check Run | Checks 5168 - 5181 | $ | 18,446.15 |
| 9/7/2012 | 3325 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 20,000.00 |
| 9/5/2012 | Various | A/P Check Run | Checks 5134 - 5140 | $ | 26,454.18 |
| 9/17/2012 | Various | A/P Check Run | Checks 5201 - 5204 | $ | 26,512.88 |
| 9/21/2012 | Various | A/P Check Run | Checks 5215 - 5223 | $ | 30,348.88 |
| 9/11/2012 | Various | A/P Check Run | Checks 5164 - 5167, Void # 5155 | $ | 35,878.31 |
| 9/7/2012 | Various | A/P Check Run | Checks 5151 - 5161 | $ | 40,460.01 |
| 9/24/2012 | Various | A/P Check Run | Checks 5224 - 5231 | $ | 49,588.16 |
| 9/26/2012 | Various | A/P Check Run | Checks 5237 - 5251 | $ | 64,362.42 |
| 9/5/2012 | | ACH Debit | United Health Care - Employee Insurance | $ | 76,750.25 |
| 9/13/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 09/08/12 | $ | 82,159.55 |
| 9/27/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 09/22/12 | $ | 86,760.05 |
| 9/14/2012 | Various | A/P Check Run | Checks 5189 - 5200 | $ | 109,420.65 |
| 9/14/2012 | Various | ADP Payroll Checks 6173-6328 | Payroll PPE 09/08/12 | $ | 186,830.41 |
| 9/28/2012 | Various | ADP Payroll Checks 6329-6488 | Payroll PPE 09/22/12 | $ | 198,629.63 |

$ 1,439,287.34

| | | |
|---|---|---|
| Receipts | $ | 1,425,858.42 |
| Disbursements | $ | (1,439,287.34) |
| Net Cash | $ | (13,428.92) |

10/02/2012
7:10:14AM

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 10/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1- 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 206,316.12 | 82,537.26 | 4,624.00 | 3,468.00 | 1,156.00 | 0.00 | -8,080.54 | -46,567.81 | 243,453.03 |
| Count: | 0 | 1 | 8 | 4 | 3 | 1 | 0 | 7 | 18 | 42 |
| MEDICAID | 0.00 | 0.00 | 200,236.34 | 14,389.90 | 1,156.00 | 0.00 | 0.00 | 4,190.29 | -53,500.06 | 166,472.47 |
| Count: | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 3 | 17 | 35 |
| MEDICAID HMO | 0.00 | 0.00 | 4,965.80 | 128,954.31 | 5,885.86 | 0.00 | 0.00 | 0.00 | -20.00 | 139,785.97 |
| Count: | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 5 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,481.99 | 68,120.54 | 133,602.53 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 27 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,708.07 | 22,470.85 | 11,737.60 | 8,374.30 | 54,665.52 | 35,010.03 | 45,015.40 | 181,981.77 |
| Count: | 0 | 0 | 6 | 8 | 8 | 6 | 25 | 27 | 38 | 118 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,156.00 | 1,265.11 | 501.00 | 7,745.20 | 19,250.68 | 13,614.12 | -2,505.10 | 41,027.01 |
| Count: | 0 | 0 | 1 | 2 | 4 | 9 | 26 | 23 | 20 | 85 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 43,398.00 | 30,368.89 | 0.00 | 0.00 | 0.00 | 73,766.89 |
| Count: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| MEDICARE | 377,057.88 | 454,985.23 | 1,462,062.09 | 30,469.95 | 2,778.42 | 0.00 | 15,547.71 | -113.09 | 48,544.07 | 2,391,332.26 |
| Count: | 8 | 8 | 38 | 5 | 1 | 0 | 2 | 1 | 8 | 71 |
| MEDICARE HMO | 71,887.48 | 8,834.96 | 92,470.13 | 134,540.04 | 6,194.11 | 0.00 | 1,399.59 | 123.18 | 934.93 | 316,384.42 |
| Count: | 2 | 1 | 3 | 2 | 1 | 0 | 2 | 3 | 7 | 21 |
| MANAGED CARE | 0.00 | 0.00 | 81,601.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,615.08 | 76,986.54 |
| Count: | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 6 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 22,119.61 | 6,288.99 | 80,635.40 | 42,177.31 | 1,156.00 | 0.00 | 27,960.10 | -393.90 | -10,012.15 | 169,931.36 |
| Count: | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 4 | 8 | 24 |
| **Inpatient** | 471,064.97 | 676,425.30 | 2,010,372.71 | 378,891.47 | 76,274.99 | 47,644.39 | 118,823.60 | 109,832.08 | 45,734.34 | 3,935,063.85 |
| Count: | 11 | 11 | 65 | 36 | 22 | 17 | 58 | 71 | 146 | 437 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 56,522.25 | 92,859.25 | 20,461.52 | 4,978.90 | 0.00 | 3,339.67 | 2,853.98 | -30,292.14 | 150,733.43 |
| Count: | 0 | 1 | 25 | 21 | 11 | 0 | 8 | 13 | 41 | 120 |
| MEDICAID | 0.00 | 0.00 | 35,319.75 | 338.52 | -8.31 | 639.72 | -35.70 | 1,408.16 | -3,957.33 | 33,704.81 |
| Count: | 0 | 0 | 6 | 3 | 1 | 3 | 1 | 4 | 11 | 29 |
| MEDICAID HMO | 0.00 | 3,523.13 | 29,577.86 | 926.77 | 0.00 | 0.00 | 23,744.74 | 0.00 | -2,500.07 | 55,272.43 |
| Count: | 0 | 1 | 3 | 5 | 0 | 0 | 2 | 0 | 3 | 14 |

EB_Summary_ATB_Report.rpt

**KENTUCKIANA MEDICAL CENTER**
**Accounts Receivable Cycle ATB Report**
Aged as of 10/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 366 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 2,229.30 | 25,444.68 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 11 | 16 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,986.39 | 6,353.07 | 12,590.75 | 10,515.18 | 17,816.02 | 29,490.65 | 10,663.46 | 90,415.52 |
| Count: | 0 | 0 | 14 | 41 | 42 | 26 | 42 | 61 | 80 | 306 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,683.39 | 3,358.03 | 2,423.79 | 3,466.20 | 7,280.26 | 10,985.99 | -1,357.78 | 27,819.88 |
| Count: | 0 | 0 | 2 | 15 | 12 | 9 | 26 | 43 | 30 | 137 |
| SELF PAY | 259.35 | 0.00 | 1,624.61 | 12,473.34 | 0.00 | 0.00 | 1,494.23 | 12,356.13 | -42.64 | 28,165.02 |
| Count: | 1 | 0 | 2 | 1 | 0 | 0 | 3 | 2 | 3 | 12 |
| MEDICARE | 249.70 | 1,976.10 | 361,346.83 | 0.00 | 123.90 | 503.24 | -10.00 | -490.71 | -6,482.22 | 357,216.84 |
| Count: | 1 | 1 | 70 | 0 | 1 | 1 | 1 | 2 | 10 | 87 |
| MEDICARE HMO | 0.00 | 0.00 | 54,166.43 | 42,943.01 | 0.00 | -13,223.37 | 3,004.02 | 8,141.86 | 6,498.68 | 101,530.63 |
| Count: | 0 | 0 | 5 | 4 | 0 | 1 | 2 | 1 | 12 | 25 |
| MANAGED CARE | 0.00 | 3,195.88 | 44,580.80 | 1,098.48 | 191.52 | 92.80 | 6,714.46 | 392.64 | -14,102.45 | 42,164.13 |
| Count: | 0 | 1 | 13 | 4 | 1 | 1 | 3 | 2 | 13 | 38 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,634.83 | 3,634.83 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| BLUE CROSS | 2,384.60 | 0.00 | 125,995.86 | 10,814.97 | 3,083.09 | 0.00 | -1.90 | -467.74 | -10,961.43 | 130,847.45 |
| Count: | 2 | 0 | 25 | 13 | 4 | 0 | 1 | 3 | 24 | 72 |
| Outpatient | 2,893.65 | 65,217.36 | 750,141.17 | 98,767.71 | 23,383.64 | 1,993.71 | 63,447.45 | 66,890.26 | -23,454.41 | 1,049,280.60 |
| Count: | 4 | 4 | 165 | 107 | 72 | 41 | 90 | 135 | 252 | 870 |
| Grand Totals: | 473,959 | 741,643 | 2,760,514 | 477,659 | 99,659 | 49,638 | 182,271 | 176,722 | 22,280 | 4,984,344 |
| Count: | 15 | 15 | 230 | 143 | 94 | 58 | 148 | 206 | 398 | 1,307 |

10/02/2012
7:10:14AM

Page: 3

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 10/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 262,838.37 | 175,396.51 | 25,085.52 | 8,446.90 | 1,156.00 | 3,339.67 | -5,216.56 | -76,859.95 | 394,186.46 |
| Count: | | 2 | 33 | 25 | 14 | 1 | 8 | 20 | 59 | 162 |
| MEDICAID | 0.00 | 0.00 | 235,556.09 | 14,728.42 | 1,147.69 | 639.72 | -35.70 | 5,598.45 | -57,467.39 | 200,177.28 |
| Count: | 0 | | 9 | 14 | 2 | 3 | 1 | 7 | 28 | 64 |
| MEDICAID HMO | 0.00 | 3,523.13 | 34,543.66 | 129,881.08 | 5,885.86 | 0.00 | 23,744.74 | 0.00 | -2,520.07 | 195,058.40 |
| Count: | 0 | 1 | 4 | 6 | 2 | 0 | 2 | 0 | 4 | 19 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 67,711.29 | 93,565.22 | 161,378.16 |
| Count: | 0 | 0 | 0 | 0 | 0 | | 1 | 7 | 35 | 43 |
| SP AFTER INS NM | 0.00 | 0.00 | 7,694.46 | 28,823.92 | 24,328.35 | 18,889.48 | 72,481.54 | 64,500.68 | 55,678.86 | 272,397.29 |
| Count: | 0 | | 20 | 49 | 50 | 32 | 67 | 88 | 118 | 424 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,839.39 | 4,623.14 | 2,924.79 | 11,211.40 | 26,530.94 | 24,580.11 | -3,862.88 | 68,846.89 |
| Count: | 0 | | 3 | 17 | 16 | 18 | 52 | 66 | 50 | 222 |
| SELF PAY | 259.35 | 0.00 | 1,624.61 | 12,473.34 | 43,398.00 | 30,368.89 | 1,494.23 | 12,356.13 | -42.64 | 101,931.91 |
| Count: | 1 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 3 | 14 |
| MEDICARE | 377,307.58 | 456,961.33 | 1,823,408.92 | 30,469.95 | 2,902.32 | 503.24 | 15,537.71 | -603.80 | 42,061.85 | 2,748,549.10 |
| Count: | 9 | 9 | 108 | 5 | 2 | 1 | 3 | 3 | 18 | 158 |
| MEDICARE HMO | 71,887.48 | 8,834.96 | 146,636.56 | 177,483.05 | 6,194.11 | -13,223.37 | 4,403.61 | 8,265.04 | 7,433.61 | 417,915.05 |
| Count: | 2 | 1 | 8 | 6 | 1 | 1 | 4 | 4 | 19 | 46 |
| MANAGED CARE | 0.00 | 3,195.88 | 126,182.42 | 1,098.48 | 191.52 | 92.80 | 6,714.46 | 392.64 | -18,717.53 | 119,150.67 |
| Count: | 0 | 1 | 15 | 4 | 1 | 1 | 3 | 2 | 17 | 44 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,974.43 | 3,974.43 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| BLUE CROSS | 24,504.21 | 6,288.99 | 206,631.26 | 52,992.28 | 4,239.09 | 0.00 | 27,958.20 | -861.64 | -20,973.58 | 300,778.81 |
| Count: | 3 | 1 | 28 | 16 | 5 | 0 | 4 | 7 | 32 | 96 |
| **Grand Totals:** | 473,958.62 | 741,642.66 | 2,760,513.88 | 477,659.18 | 99,658.63 | 49,638.16 | 182,271.05 | 176,722.34 | 22,279.93 | 4,984,344.45 |
| Count: | 15 | 15 | 230 | 143 | 94 | 58 | 148 | 206 | 398 | 1,307 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of October 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | 600.00 | - | 1,200.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 5,210.00 | 2,880.00 | 2,880.00 | - | 10,970.00 |
| AIRGAS MID AMERICA | 3,255.00 | 3,057.62 | 3,625.00 | 3,250.00 | 13,187.62 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | - | - | 48,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | - | - | - | - | - |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | 28,179.07 | - | 82,179.07 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 12,750.00 | 15,155.26 | - | | 27,905.26 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 8,250.00 | | | | 8,250.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | - | - | 328.50 | - | 328.50 |
| BMA APPLICATIONS OF KY | 12,000.00 | 16,000.00 | 12,000.00 | 30,000.00 | 70,000.00 |
| BOSTON SCIENTIFIC | 17,250.00 | - | 5,212.40 | - | 22,462.40 |
| C-TECH MEDICAL SERVICES | 2,484.85 | | 1,313.84 | | 3,798.69 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | 32,100.00 | 72,225.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 42,537.85 | 68,060.56 |
| CARSTENS | - | | | 141.73 | 141.73 |
| CERNER CORPORATION | 80,000.00 | 80,000.00 | 80,000.00 | 400,000.00 | 640,000.00 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 315.00 | 306.92 | 575.00 | 1,800.00 | 2,996.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | - | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | - | | | 1,700.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 35,000.00 | 32,000.00 | 31,259.22 | 35,000.00 | 133,259.22 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 12,603.00 | 33,608.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - |
| FISHER HEALTHCARE | 3,800.00 | 5,200.00 | | | 9,000.00 |
| FLOYD MEMORIAL HOSPITAL | 8,000.00 | 16,000.00 | 16,000.00 | 18,000.00 | 58,000.00 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | 2,000.00 | - | - | 3,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL ! | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 45,000.00 | 100,000.00 |
| HEME MANAGEMENT | 52,000.00 | 57,000.00 | 47,000.00 | 48,000.00 | 204,000.00 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 3,125.00 | 3,075.00 | 12,250.00 | 22,450.00 |
| INNER SPACE | 170.00 | | | | 170.00 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of October 1, 2012

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSIGHT | 1,875.77 | 2,000.00 | 2,000.00 | | 5,875.77 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | 5,000.00 | 1,000.00 | - | 6,000.00 |
| LABORATORY CORPORATION | 15,000.00 | 15,000.00 | 15,000.00 | 49,654.12 | 94,654.12 |
| LANDAUER | 635.67 | 484.99 | 525.00 | | 1,645.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | - | | | | - |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 95.00 | 2,000.00 | - | 3,895.00 |
| MAQUET | - | - | - | 4,500.00 | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | 12,000.00 | - | 38,827.97 |
| MEGADYNE | - | - | | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | 1,500.00 | 2,000.00 | 1,753.77 | - | 5,253.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 9,082.25 | 15,929.00 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | 225.00 | 267.25 | 517.25 | 517.25 | 1,526.75 |
| PRESS GANEY | 2,000.00 | 3,000.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 3,100.00 | 6,000.00 | 6,000.00 | 8,000.00 | 23,100.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | - | - | - | - | - |
| RURAL METRO AMBULANCE | 1,200.00 | 1,500.00 | 2,000.00 | | 4,700.00 |
| S&J LIGHTING | 617.02 | - | - | - | 617.02 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 50,834.42 | 49,000.00 | 59,000.00 | 26,000.00 | 184,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | - | 30,378.14 | 30,378.14 | - | 60,756.28 |
| SIMPLEXGRINNELL | 4,202.00 | 4,202.19 | 4,202.19 | - | 12,606.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 3,000.00 | - | - | - | 3,000.00 |
| STERICYCLE, INC. | 2,122.79 | 4,000.00 | 3,500.00 | - | 9,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | - | | | | - |
| SYSMEX AMERICA, INC. | 6,620.35 | 6,167.72 | 7,120.30 | 22,000.00 | 41,908.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | - | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 102,058.10 | 153,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 96,000.00 | 168,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 11,000.00 | 14,000.00 | - | - | 25,000.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of October 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| VERIZON | 950.00 | - | - | - | 950.00 |
| W.L. GORE & ASSOCIATES, INC. | 12,276.00 | 2,400.00 | 6,414.00 | - | 21,090.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | 1,100.00 | - | 3,403.24 |
| WESTERKAMP GROUP, LLC | 39,000.00 | - | | | 39,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 1,200.00 | 2,500.00 | 1,250.00 | | 4,950.00 |
| | | | | | |
| Total: | 578,950.72 | 563,544.22 | 526,357.19 | 1,065,262.91 | 2,734,115.04 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of September 29, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating  Balance Per FTB Statement 09/28/12 | | $ | 1,159.28 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,159.28 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount | |
|---|---|---|---|
| | | | |
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

# First Tennessee Bank: Transactions

Page 1 of 1



**Transactions**

182087011 - Master - Operating Acct                                    [1]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 09/28/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1120928 | | 190.57 | 1,159.28 |

# First Tennessee Bank: Transactions

| Account: | 182087053 - Healthcare LB | ▾ | or | - Enter an Account to Fin | FILTER |
|----------|---------------------------|---|----|--------------------------|--------|
| Date: | ⊙ 09/28/2012 📅 to 09/28/2012 📅 | or | ○ | Select Month ▾ | VIEW |

## Transactions

182087053 - Healthcare LB

⊟Hide Balance Column

| Date ⇕ | Type ⇕ | Description ⇕ | Ref.# - Chk.# ⇕ | Debit ⇕ | Credit ⇕ | Balance ⇕ |
|--------|--------|---------------|-----------------|---------|----------|-----------|
| 09/28/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0896306687 | | 190.57 | 190.57 |
| 09/28/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1120828 | 190.57 | | 0.00 |

# First Tennessee Bank: Transactions

Page 1 of 1

| | |
|---|---|
| Account: | 182087067 - KENTUCKIANA MEDICA CTR LLC ▾  or  - Enter an Account to Fin  FILTER |
| Date: | ⦿ 09/28/2012 to 09/28/2012 or ○ Select Month ▾ VIEW |

## Transactions

182087067 - KENTUCKIANA MEDICA CTR LLC

[-]Hide Balance Column

| Date ⇕ | Type ⇕ | Description ⇕ | Ref.# - Chk.# ⇕ | Debit ⇕ | Credit ⇕ | Balance ⇕ |
|---|---|---|---|---|---|---|
| | | | There are no transactions to display for the given criteria. | | | |

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 9/4/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,528.80) $ | 3,721.84 |
| 9/4/2012 | 3323 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 3,000.00 $ | 721.84 |
| 9/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,362.49) $ | 8,084.33 |
| 9/6/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,129.23) $ | 11,213.56 |
| 9/6/2012 | 3324 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 $ | 1,213.56 |
| 9/7/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (20,826.07) $ | 22,039.63 |
| 9/7/2012 | 3325 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 20,000.00 $ | 2,039.63 |
| 9/7/2012 | | 1st Tenn. Transaction | United Parcel Service - Shipping | $ | 226.56 $ | 1,813.07 |
| 9/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,296.06) $ | 3,109.13 |
| 9/11/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (8,009.90) $ | 11,119.03 |
| 9/11/2012 | 3326 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 $ | 1,119.03 |
| 9/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,508.26) $ | 4,627.29 |
| 9/12/2012 | | 1st Tenn. Transaction | Harland Clarke Check Order | $ | 46.01 $ | 4,581.28 |
| 9/13/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,312.47) $ | 5,893.75 |
| 9/14/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,984.15) $ | 7,877.90 |
| 9/14/2012 | | 1st Tenn. Transaction | Johnson & Johnson Sterrad Lease | $ | 1,895.54 $ | 5,982.36 |
| 9/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (5,874.98) $ | 11,857.34 |
| 9/18/2012 | 3327 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 10,000.00 $ | 1,857.34 |
| 9/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 1,758.14 $ | 99.20 |
| 9/24/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (7,516.99) $ | 7,616.19 |
| 9/25/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,398.02) $ | 12,014.21 |
| 9/25/2012 | 3328 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 11,000.00 $ | 1,014.21 |
| 9/25/2012 | | 1st Tenn. Transaction | Check #973 Clearing - Toba | $ | 45.50 $ | 968.71 |
| 9/28/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (190.57) $ | 1,159.28 |

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of September 29, 2012
FYE December 31, 2012

| | | | |
|---|---|---|---|
| Operating Balance Per MSB Statement 09/28/12 | | $ | 66,511.35 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (432,067.93) |
| Variance: | | $ | 498,579.28 |

Reconciling items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6085-6328 | $ | 209,639.06 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Biotronik, Inc. | 1070 | $ | 4,200.00 |
| American Red Cross | 1083 | $ | 2,630.00 |
| Paul E. Newsom | 1087 | $ | 771.70 |
| Medline Industries | 1091 | $ | 848.91 |
| Boston Scientific | 1092 | $ | 617.88 |
| Biotronik, Inc. | 1093 | $ | 3,000.00 |
| Nicholas R. Clark | 1094 | $ | 11,046.30 |
| Medtronic USA, Inc. | 1095 | $ | 1,787.76 |
| Medtronic USA, Inc. | 1097 | $ | 2,247.00 |
| Seneca Medical | 1098 | $ | 5,689.38 |
| American Red Cross | 1099 | $ | 2,527.00 |
| Westerkamp Group, LLC | 5021 | $ | 11,500.00 |
| Westerkamp Group, LLC | 5022 | $ | 11,500.00 |
| Westerkamp Group, LLC | 5023 | $ | 10,909.50 |
| U.S. Trustee Payment Center | 5064 | $ | 12,975.43 |
| Tina R. Noel | 5075 | $ | 350.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| St. Plus X PTG | 5131 | $ | 218.00 |
| Med One Capital Funding | 5138 | $ | 10,000.00 |
| Lisa A. Brizendine | 5140 | $ | 27.71 |
| David L. Weaver | 5141 | $ | 264.33 |
| Michelle K. Spencer | 5142 | $ | 484.42 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| Leila M. Toba | 5146 | $ | 45.50 |
| Press Ganey Associates | 5180 | $ | 909.60 |
| Press Ganey Associates | 5181 | $ | 210.70 |
| Avoca, Inc. | 5189 | $ | 1,750.00 |
| Cynthia M. Newsom | 5191 | $ | 1,841.46 |
| Cynthia M. Newsom | 5201 | $ | 509.34 |
| American Osteopathic Assoc. | 5202 | $ | 15,337.31 |
| Cynthia M. Newsom | 5212 | $ | 653.00 |
| Securitas | 5216 | $ | 2,086.08 |
| Securitas | 5217 | $ | 2,086.08 |
| Mahesh Agrawal, MD | 5218 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 5219 | $ | 5,465.88 |
| Mahesh Agrawal, MD | 5220 | $ | 4,685.04 |
| Dyan L. Sefton, CRNA | 5221 | $ | 5,050.00 |
| Teresa Parrott, MD | 5226 | $ | 6,343.75 |
| Teresa Parrott, MD | 5227 | $ | 6,343.75 |
| Teresa Parrott, MD | 5228 | $ | 6,343.75 |
| Teresa Parrott, MD | 5229 | $ | 6,343.75 |
| Dietary Consultants, Inc. | 5232 | $ | 1,287.50 |
| Dietary Consultants, Inc. | 5233 | $ | 1,000.00 |
| Dietary Consultants, Inc. | 5234 | $ | 1,400.00 |
| The Earthgrains Co. | 5235 | $ | 28.21 |
| Steve's Produce | 5236 | $ | 220.80 |
| Steve's Produce | 5237 | $ | 118.00 |
| Prairie Farms Dairy | 5238 | $ | 76.25 |
| Cintas Document | 5239 | $ | 84.50 |
| Cintas Document | 5240 | $ | 529.90 |
| Ivans, Inc. | 5241 | $ | 206.52 |
| Quadax, Inc. | 5242 | $ | 400.00 |
| Staples | 5245 | $ | 1,400.86 |
| Nicholas R. Clark | 5247 | $ | 10,000.00 |
| Nicholas R. Clark | 5248 | $ | 10,000.00 |
| Nicholas R. Clark | 5249 | $ | 10,000.00 |
| Paul E. Newsom | 5250 | $ | 12,500.00 |
| Paul E. Newsom | 5251 | $ | 12,525.00 |
| Justin R. Heitkamper | 5253 | $ | 25.42 |
| Sysco Louisville | 5254 | $ | 1,373.96 |
| Aramark Refreshment Services | 5255 | $ | 928.27 |
| Cardiovascular Systems, Inc. | 5256 | $ | 3,665.00 |
| Truven Health Analytics | 5257 | $ | 2,694.43 |
| The Earthgrains Co. | 5258 | $ | 50.06 |
| Pepsi Americas | 5259 | $ | 423.87 |
| Securitas | 5260 | $ | 2,086.08 |
| Securitas | 5261 | $ | 2,086.08 |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | 498,579.28 |
| Variance After Reconciling Items | | $ | 0.00 |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Sep 28, 2012 thru Sep 28, 2012**                    Generated on: Sep 29, 2012 at 11:02:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: 6475765 | | Account Name: KMC - Analysis Account (USD) | | | | | |

**Account Summary**

| | Amount |
|---|---|
| Opening Ledger (as of 09/28/2012) | $27,913.58 |
| Total Credits | $57,007.98 |
| Total Debits | $18,410.21 |
| Closing Ledger (as of 09/28/2012) | $66,511.35 |

**Detail Credit Transactions**

| | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/28/2012 Credit (Any Type) | $5,000.00 | | 0000094074436 | | | | WIRE/PARK HILL LENDING INC |
| 09/28/2012 Credit (Any Type) | $83.68 | | 9490014001841 | | | | IBS XFER FR DDA 000005685349 |
| 09/28/2012 ZBA Credit | $50,873.22 | | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 09/28/2012 ZBA Credit | $686.08 | | 0000099000007 | | | | SWEEP FROM DDA 0006475736 |
| 09/28/2012 Deposit Express Credit | $365.00 | | 0060401004960 | | | | DEPOSIT EXPRESS CREDIT |
| **Item Count 5** | **$57,007.98** | | | | | | |

**Detail Debit Transactions**

| | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/28/2012 Force Paid Item (Debit) | $172.46 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 09/28/2012 Miscellaneous ACH Debit | $101.08 | 8910072001908 | | | ADP PAYROLL FEES ADP - FEES KENTUCKIANA MEDICAL CN |
| 09/28/2012 Miscellaneous ACH Debit | $268.78 | 8910072004553 | | | U. P. S. UPS BILL KENTUCKIANA MEDICAL CE |
| 09/28/2012 Check Paid | $10,785.48 | 0020101007770 | 1090 | | REGULAR CHECK |
| 09/28/2012 Check Paid | $5,050.00 | 0020101023140 | 5222 | | REGULAR CHECK |
| 09/28/2012 ZBA/ODP Transfer Debit | $2,032.41 | 1780099000006 | | | TRANSFER TO DDA 0006475752 |
| **Item Count 6** | **$18,410.21** | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report — for Nick Clark**
**Date range: Sep 28, 2012 thru Sep 28, 2012**

Generated on: Sep 29, 2012 at 10:53:AM

| Bank Name | | MainSource Bank |
|---|---|---|
| Account #: 6475752 | | Account Name: KMC - Payroll Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/28/2012) | $0.00 |
| Total Credits | $2,032.41 |
| Total Debits | $2,088.91 |
| Closing Ledger (as of 09/28/2012) | -$56.50 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/28/2012 ZBA Credit | $2,032.41 | | 1780099000005 | | | | TRANSFER FROM DDA 0006475765 |
| Item Count 1 | $2,032.41 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/28/2012 Force Paid Item (Debit) | $56.50 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 09/28/2012 Check Paid | $165.53 | 1780301001590 | 6412 | | REGULAR CHECK |
| 09/28/2012 Check Paid | $1,445.76 | 1720101000190 | 6418 | | REGULAR CHECK |
| 09/28/2012 Check Paid | $421.12 | 1780201000220 | 6480 | | REGULAR CHECK |
| Item Count 4 | $2,088.91 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Sep 28, 2012 thru Sep 28, 2012**                Generated on: Sep 29, 2012 at 10:53:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: 6475736 | | Account Name: KMC - Lockbox Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/28/2012) | $0.00 |
| Total Credits | $686.08 |
| Total Debits | $696.68 |
| Closing Ledger (as of 09/28/2012) | -$10.60 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/28/2012 Lockbox Deposit | $686.08 | | 9960301005500 | | | | LOCK BOX DEPOSIT |
| Item Count 1 | $686.08 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/28/2012 Force Paid Item (Debit) | $10.60 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 09/28/2012 ZBA/ODP Transfer Debit | $686.08 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 2 | $696.68 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Sep 28, 2012 thru Sep 28, 2012**

Generated on: Sep 29, 2012 at 10:54:AM

| Bank Name | | MainSource Bank |
|---|---|---|
| Account #: 6475723 | | Account Name: KMC - ACH Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/28/2012) | $0.00 |
| Total Credits | $50,873.22 |
| Total Debits | $50,891.82 |
| Closing Ledger (as of 09/28/2012) | -$18.60 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/28/2012 ACH Credit Received | $1,685.58 | | 8910071010588 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 09/28/2012 ACH Credit Received | $1,173.28 | | 8910072002187 | | | | WPS MED B PAY |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 09/28/2012 ACH Credit Received | $33,489.90 | | 8910072002557 | | | | WISCONSIN PHYSIC MEDICARE A |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 09/28/2012 ACH Credit Received | $14,524.46 | | 8910072001404 | | | | HUMANA EFPAYMENT |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| **Item Count 4** | **$50,873.22** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/28/2012 Force Paid Item (Debit) | $18.60 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 09/28/2012 ZBA/ODP Transfer Debit | $50,873.22 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| **Item Count 2** | **$50,891.82** | | | | |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount | | Balance |
|------|-----------|----------------------|-------------|--------|---|---------|
| 9/24/2012 | Various | A/P Check Run | Checks 5224 - 5231 | $ | 49,588.16 $ | (311,739.11) |
| 9/24/2012 | | ACH Debit | Verizon Wireless - Phone Payment | $ | 1,151.92 $ | (312,891.03) |
| 9/24/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 28.50 $ | (312,919.53) |
| 9/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (34,222.62) $ | (278,696.91) |
| 9/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,358.61) $ | (276,338.30) |
| 9/25/2012 | 1090 | Seneca Medical | Medical Supplies | $ | 10,785.48 $ | (287,123.78) |
| 9/25/2012 | 1091 | Medline Industries | Medical Supplies | $ | 848.91 $ | (287,972.69) |
| 9/25/2012 | 1092 | Boston Scientific | Cath Lab Supplies | $ | 617.88 $ | (288,590.57) |
| 9/25/2012 | Various | A/P Check Run | Checks 5232 - 5236 | $ | 3,936.51 $ | (292,527.08) |
| 9/25/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 $ | (302,527.08) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (17,340.12) $ | (285,186.96) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,654.63) $ | (283,532.33) |
| 9/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (11,000.00) $ | (272,532.33) |
| 9/26/2012 | 1093 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,000.00 $ | (275,532.33) |
| 9/26/2012 | 1094 | Nick Clark | Expense Reimbursement - See Report | $ | 11,046.30 $ | (286,578.63) |
| 9/26/2012 | Various | A/P Check Run | Checks 5237 - 5251 | $ | 64,362.42 $ | (350,941.05) |
| 9/26/2012 | Various | A/P Check Run | Void Checks 5124, 5196 | $ | (55,025.00) $ | (295,916.05) |
| 9/26/2012 | | ACH Debit | MSB Stop Payment Fee - Check 5146, Toba | $ | 31.00 $ | (295,947.05) |
| 9/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (8,571.25) $ | (287,375.80) |
| 9/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,023.20) $ | (286,352.60) |
| 9/27/2012 | 1095 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,787.76 $ | (288,140.36) |
| 9/27/2012 | 1096 | Void | Void | $ | - $ | (288,140.36) |
| 9/27/2012 | 1097 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 $ | (290,387.36) |
| 9/27/2012 | Various | A/P Check Run | Checks 5252 - 5255 | $ | 2,389.90 $ | (292,777.26) |
| 9/27/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 $ | (292,782.01) |
| 9/27/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 09/22/12 | $ | 86,760.05 $ | (379,542.06) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (104,123.01) $ | (275,419.05) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (3,788.61) $ | (271,630.44) |
| 9/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (948.38) $ | (270,682.06) |
| 9/28/2012 | 1098 | Seneca Medical | Medical Supplies | $ | 5,689.38 $ | (276,371.44) |
| 9/28/2012 | 1099 | American Red Cross | Blood Supplies | $ | 2,527.00 $ | (278,898.44) |
| 9/28/2012 | Various | A/P Check Run | Checks 5256 - 5261 | $ | 11,005.52 $ | (289,903.96) |
| 9/28/2012 | Various | ADP Payroll Checks 6329-6488 | Payroll PPE 09/22/12 | $ | 198,629.63 $ | (488,533.59) |
| 9/28/2012 | | ACH Debit | MSB NSF Bank Fee | $ | 172.46 $ | (488,706.05) |
| 9/28/2012 | | ACH Debit | ADP Payroll Fee | $ | 101.08 $ | (488,807.13) |
| 9/28/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 268.78 $ | (489,075.91) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,489.90) $ | (455,586.01) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (1,173.28) $ | (454,412.73) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (16,896.12) $ | (437,516.61) |
| 9/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (448.68) $ | (437,067.93) |
| 9/28/2012 | | Incoming Wire | Refund - Park Hill Lenders - Brokerage Fee | $ | (5,000.00) $ | (432,067.93) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 9/28/2012 | 5256 | Cardiovascular Systems, Inc. | Cath Lab Supplies | $ | 3,665.00 |
| 9/28/2012 | 5257 | Truven Health Analytics | Pharmacy Services | $ | 2,694.43 |
| 9/28/2012 | 5258 | The Earthgrains Co. | KMC Grill Supplies | $ | 50.06 |
| 9/28/2012 | 5259 | Pepsi Americas | KMC Grill Supplies | $ | 423.87 |
| 9/28/2012 | 5260 | Securitas | Security Services | $ | 2,086.08 |
| 9/28/2012 | 5261 | Securitas | Security Services | $ | 2,086.08 |
| | | | Subtotal: | $ | 11,005.52 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of September 29, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 09/28/12 | | $ | 4,564.44 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 4,564.44 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

| Total Outstanding Checks: | $ | - |
|---|---|---|

| Variance After Reconciling Items: | $ | - |
|---|---|---|

# MainSource

**MultiDay Balance Report -- for Nick Clark**
**Date range: Sep 28, 2012 thru Sep 28, 2012**

Generated on: Sep 29, 2012 at 10:54:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: 5685349 | | Account Name: Kentuckiana Medical Center (USD) | | | | | |

| Account Summary | | Amount | | | | | |
|---|---|---|---|---|---|---|---|
| Opening Ledger (as of 09/28/2012) | | $3,222.99 | | | | | |
| Total Credits | | $1,425.13 | | | | | |
| Total Debits | | $83.68 | | | | | |
| Closing Ledger (as of 09/28/2012) | | $4,564.44 | | | | | |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/28/2012 ACH Credit Received | $1,425.13 | | 8910072008227 | | | | BANKCARD MTOT DEP |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| Item Count 1 | $1,425.13 | | | | | | |

| Detail Debit Transactions | | Amount | Bank Ref. | Cust Ref. | Image | Notes | |
|---|---|---|---|---|---|---|---|
| 09/28/2012 Force Paid Item (Debit) | | $83.68 | 9490014001840 | | | IBS XFER TO DDA 000006475765 | |
| Item Count 1 | | $83.68 | | | | | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 9/4/2012 | | | Credit Card - Patient Paymt | $ | 500.00 $ | 813.43 |
| 9/4/2012 | | | Account Analysis Charge/Bank Fee | $ | (197.60) $ | 615.83 |
| 9/4/2012 | 1180 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (150.00) $ | 465.83 |
| 9/5/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 479.83 |
| 9/5/2012 | | | Account Analysis Charge/Bank Fee | $ | (10.60) $ | 469.23 |
| 9/6/2012 | | | Deposit - KMC Grill Receipts | $ | 1,697.73 $ | 2,166.96 |
| 9/6/2012 | | | Deposit - CPR Certification | $ | 25.00 $ | 2,191.96 |
| 9/6/2012 | | | Deposit - Devos Pharmacy Returns | $ | 591.66 $ | 2,783.62 |
| 9/7/2012 | | | Credit Card - Patient Paymt | $ | 150.00 $ | 2,933.62 |
| 9/10/2012 | 1181 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,500.00) $ | 433.62 |
| 9/10/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 447.62 |
| 9/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (21.95) $ | 425.67 |
| 9/11/2012 | 1182 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (53.20) $ | 372.47 |
| 9/13/2012 | | | Deposit - KMC Grill Receipts | $ | 1,991.73 $ | 2,364.20 |
| 9/13/2012 | | | Deposit - Employee Insurance | $ | 18.66 $ | 2,382.86 |
| 9/13/2012 | | | Deposit - Med Assets Rebate | $ | 17.40 $ | 2,400.26 |
| 9/14/2012 | | | Credit Card - Patient Paymt | $ | 53.20 $ | 2,453.46 |
| 9/14/2012 | 1183 | Kentuckiana Medical Center | Transfer To Operating Account | $ | (2,000.00) $ | 453.46 |
| 9/20/2012 | | | Deposit - KMC Grill Receipts | $ | 1,931.17 $ | 2,384.63 |
| 9/20/2012 | | | Deposit - Novartis Pharmacy Rebate | $ | 125.28 $ | 2,509.91 |
| 9/20/2012 | | | Patient CC Payment Transfer to Operating | $ | (66.51) $ | 2,443.40 |
| 9/21/2012 | | | Credit Card - Patient Paymt | $ | 16.51 $ | 2,459.91 |
| 9/24/2012 | | | Credit Card - Patient Paymt | $ | 50.00 $ | 2,509.91 |
| 9/24/2012 | | | Patient CC Payment Transfer to Operating | $ | (635.39) $ | 1,874.52 |
| 9/25/2012 | | | Patient CC Payment Transfer to Operating | $ | (1,005.13) $ | 869.39 |
| 9/25/2012 | | | Credit Card - Patient Paymt | $ | 635.39 $ | 1,504.78 |
| 9/26/2012 | | | Patient CC Payment Transfer to Operating | $ | (420.00) $ | 1,084.78 |
| 9/27/2012 | | | Deposit - KMC Grill Receipts | $ | 1,526.84 $ | 2,611.62 |
| 9/27/2012 | | | Deposit - Employee Insurance | $ | 611.37 $ | 3,222.99 |
| 9/28/2012 | | | Patient CC Payment Transfer to Operating | $ | (83.68) $ | 3,139.31 |
| 9/28/2012 | | | Credit Card - Patient Paymt | $ | 1,425.13 $ | 4,564.44 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of September 29, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 09/28/12 | | $ | 1,614.43 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,614.43 |
| Variance: | | $ | - |

| Reconciling Items: | | |
|---|---|---|
| **Outstanding Checks:** | **Check No.** | **Amount** |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |
| **Variance After Reconciling Items:** | **$** | **-** |

## Account Details for checking 0804 - XXXXXX0804

| | |
|---|---|
| Available Balance | $1,614.43 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $1,614.43 |
| Last Statement Balance | $1,614.43 |
| Current Balance | $1,614.43 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $173.34 |
| Last Statement Date | 9/30/2012 |
| Last Deposit Date | 9/28/2012 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking 0804 - XXXXXX0804

**Posted**

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/28/12 | | | $173.34 | $1,614.43 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/27/12 | | | $80.79 | $1,441.09 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/26/12 | | | $142.83 | $1,360.30 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/25/12 | | | $49.09 | $1,217.47 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/24/12 | | | $122.47 | $1,168.38 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/24/12 | | | $100.49 | $1,045.91 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/24/12 | | | $59.24 | $945.42 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/21/12 | | | $166.25 | $886.18 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/20/12 | | | $121.45 | $719.93 |
| Account Analysis Charge 9/19/12 | | $18.80 | | $598.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/19/12 | | | $74.65 | $617.28 |
| Check 9/18/12 (Ref/Check #5209) | | $500.00 | | $542.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/18/12 | | | $36.94 | $1,042.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/17/12 | | | $173.40 | $1,005.69 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/17/12 | | | $171.64 | $832.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/17/12 | | | $25.72 | $660.65 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/14/12 | | | $169.44 | $634.93 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/13/12 | | | $101.14 | $465.49 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/12/12 | | | $118.13 | $364.35 |
| Check 9/11/12 (Ref/Check #5208) | | $1,000.00 | | $246.22 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/11/12 | | | $35.65 | $1,246.22 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/10/12 | | | $164.38 | $1,210.57 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/10/12 | | | $115.93 | $1,046.19 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/10/12 | | | $62.29 | $930.26 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/7/12 | | | $296.33 | $867.97 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/6/12 | | $2.01 | | $571.64 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 9/5/12 | | | $73.61 | $573.65 |
| Check | | | | |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 9/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ 449.76 | $ 566.84 |
| 9/4/2012 | | | Account Analysis Charge/Bank Fee | $ (66.80) | $ 500.04 |
| 9/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ 73.61 | $ 573.65 |
| 9/6/2012 | | | Account Analysis Charge/Bank Fee | $ (2.01) | $ 571.64 |
| 9/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ 296.33 | $ 867.97 |
| 9/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ 342.60 | $ 1,210.57 |
| 9/10/2012 | 5208 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ (1,000.00) | $ 210.57 |
| 9/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ 35.65 | $ 246.22 |
| 9/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ 118.13 | $ 364.35 |
| 9/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ 101.14 | $ 465.49 |
| 9/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ 169.44 | $ 634.93 |
| 9/14/2012 | 5209 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ (500.00) | $ 134.93 |
| 9/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ 370.76 | $ 505.69 |
| 9/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ 36.94 | $ 542.63 |
| 9/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ 74.65 | $ 617.28 |
| 9/19/2012 | | | Account Analysis Charge/Bank Fee | $ (18.80) | $ 598.48 |
| 9/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ 121.45 | $ 719.93 |
| 9/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ 166.25 | $ 886.18 |
| 9/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ 282.20 | $ 1,168.38 |
| 9/25/2012 | | | Credit/Debit Transaction - KMC Grill | $ 49.09 | $ 1,217.47 |
| 9/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ 142.83 | $ 1,360.30 |
| 9/27/2012 | | | Credit/Debit Transaction - KMC Grill | $ 80.79 | $ 1,441.09 |
| 9/28/2012 | | | Credit/Debit Transaction - KMC Grill | $ 173.34 | $ 1,614.43 |