## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**   Date Filed: **9-19-10**

Case Number: **10-93039-BHL-1**   SIC Code: _____

Month (or portion) covered by this report: **October 2012**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_   **11-17-12**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_Nicholas R. Clark_   **CFO**

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTIONNAIRE:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | | ✓ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ✓ | |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: KentucKiaNa Medical Center   Date Filed: 9-19-10

Case Number: 10-93039-BHL-1   SIC Code: ____

Month (or portion) covered by this report: October 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☐ | ☑ |

**TAXES**

| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST–PETITION TAX OBLIGATIONS? | ☑ | ☐ |
|---|---|---|

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**   1,492,337

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES**   2,423,558

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**   <931,221>

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: *Kentuckiana Medical Center*   Date Filed: *9-19-10*

Case Number: *10-93039- BHL-1*   SIC Code: _____

Month (or portion) covered by this report: *October 2012*

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES   *2,922,713*

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES   *5,222,352*

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   *174*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   *160*

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?   *0*

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?   *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?   *0*

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?   *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD?   *0*

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE?   *0*

Page 3 of 4

## U.S. Trustee Basic Monthly Operating Report

Case Name: **Kentuckiana Medical Center**    Date Filed: **9-19-10**

Case Number: **10-93039-BHL-1**    SIC Code: _____

Month (or portion) covered by this report: **October 2012**

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: **2,452,416**

ACTUAL INCOME FOR THE MONTH (EXHIBIT B): **1,492,337**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: **<960,079>**

PROJECTED EXPENSES FOR THE MONTH: **2,759,743**

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): **2,423,558**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: **336,185**

PROJECTED CASH PROFIT FOR THE MONTH: **<307,327>**

ACTUAL CASH PROFIT FOR THE MONTH
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C): **<931,221>**

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT: **<623,894>**

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| | | | | | | |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| | | | | | | |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| | | | | | | |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| | | | | | | |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| | | | | | | |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| | | | | | | |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| | | | | | | |
| Net (Loss) Income: | $ (682,434) | $ (471,563) | $ (391,154) | $ (399,313) | $ (422,154) | $ (307,327) |
| | | | | | | |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

TO BE OPENED BY ADDRESSEE ONLY

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV 4UK**

**AUTOPAY II**    OFFICE CODE 0033

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| **09/22/2010** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **CORY WILLIAMS**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

EMPLOYER SERVICES

TOTAL CHECKS: 1
TOTAL VOUCHERS: 174

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: CLEV **4UK**

**AUTOPAY II**    OFFICE CODE 0033

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| 11/07/2012 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION: **LEANNE MAPLES**
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE        IN
47129

EMPLOYER SERVICES

TOTAL CHECKS: 159
TOTAL VOUCHERS: 1

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

October 2012

Actual monthly net loss was ($931,221) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($623,894). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
October 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,492,337 | $ 1,749,388 | $ (257,051) |
| Expenses | 2,423,558 | 1,693,407 | 730,151 |
| Net Profit | $ (931,221) | $ 55,981 | $ (987,202) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (56,290.54) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (31,001.78) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (4,661.85) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ (4,500.00) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (4,000.00) |
| 10/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (3,073.34) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - Pharmacy Refund | $ (1,926.26) |
| 10/1/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ (1,500.00) |
| 10/2/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (98,462.39) |
| 10/2/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (11,158.08) |
| 10/2/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (146.80) |
| 10/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (35,132.71) |
| 10/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (13,291.19) |
| 10/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (453.56) |
| 10/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (142.65) |
| 10/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (19,643.13) |
| 10/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (4,712.21) |
| 10/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,774.65) |
| 10/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (52,460.61) |
| 10/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,080.39) |
| 10/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9.02) |
| 10/9/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (19,636.79) |
| 10/9/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ (3,732.06) |
| 10/9/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,704.78) |
| 10/9/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ (1,000.00) |
| 10/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (160,606.74) |
| 10/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (43,850.05) |
| 10/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (802.77) |
| 10/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (582.34) |
| 10/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (61,607.33) |
| 10/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (13,648.13) |
| 10/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (611.75) |
| 10/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (7,000.00) |
| 10/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (6,074.17) |
| 10/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (3,096.62) |
| 10/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (108.76) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Rosebud Investments | $ (50,000.00) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (49,700.47) |
| 10/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (16,399.55) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (15,000.00) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (10,392.47) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ (4,500.00) |
| 10/15/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (225.00) |
| 10/16/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (10,566.62) |
| 10/16/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (721.65) |
| 10/16/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (452.61) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
| 10/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (51,567.85) |
| 10/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (38,247.35) |
| 10/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ (3,515.93) |
| 10/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (427.35) |
| 10/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (319.32) |
| 10/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (28,213.38) |
| 10/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (15,735.50) |
| 10/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (2,967.28) |
| 10/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ (1,500.00) |
| 10/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (86.31) |
| 10/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (44,217.67) |
| 10/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (8,065.10) |
| 10/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (344.65) |
| 10/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (151.45) |
| 10/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ (30,000.00) |
| 10/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ (1,100.00) |
| 10/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (894.41) |
| 10/22/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (347.67) |
| 10/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (9.98) |
| 10/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (77,780.95) |
| 10/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (13,840.41) |
| 10/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ (5,000.00) |
| 10/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (4,583.26) |
| 10/23/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (360.00) |
| 10/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (198,608.11) |
| 10/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (16,586.02) |
| 10/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (700.00) |
| 10/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (49,189.15) |
| 10/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (34,028.89) |
| 10/25/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (4,446.85) |
| 10/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (24,924.13) |
| 10/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ (2,000.00) |
| 10/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (2,000.00) |
| 10/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,523.64) |
| 10/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (1,222.96) |
| 10/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (888.15) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ (30,000.00) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (7,274.49) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ (1,500.00) |
| 10/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ (1,459.48) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ (500.00) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (377.75) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ (31,553.16) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ (16,000.00) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (370.37) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (175.00) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|--|--------|
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (92,259.88) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (50,776.65) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (12,055.91) |
| 10/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,005.97) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (6,000.00) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (243.80) |
| | | | | $ | (1,749,388.00) |
| 10/1/2012 | | ACH Debit | MSB Bank Fee | $ | 85.70 |
| 10/1/2012 | 1101 | AMSC, Inc. | O.R. Supplies | $ | 1,339.00 |
| 10/1/2012 | 1102 | Advanced Vascular Dynam | Medical Supplies | $ | 1,437.52 |
| 10/1/2012 | Various | A/P Check Run | Checks 5262 - 5263 | $ | 1,594.71 |
| 10/1/2012 | 1100 | C.R. Bard, Inc. | Medical Supplies | $ | 2,187.08 |
| 10/1/2012 | 3329 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 4,000.00 |
| 10/2/2012 | 1105 | Paul E. Newsom | Expense Reimbursement - See Report | $ | 382.41 |
| 10/2/2012 | 1104 | Reflex Graphics | Prescription Pad Printing | $ | 397.48 |
| 10/2/2012 | 1106 | Nick Clark | Expense Reimbursement - See Report | $ | 2,071.13 |
| 10/2/2012 | | ACH Debit | TASC Employee Withholding | $ | 3,568.60 |
| 10/2/2012 | 1103 | Seneca Medical | Medical Supplies | $ | 6,183.57 |
| 10/2/2012 | Various | A/P Check Run | Checks 5264 - 5270 | $ | 35,895.32 |
| 10/3/2012 | Various | A/P Check Run | Checks 5271 - 5274 | $ | 6,266.27 |
| 10/3/2012 | 1107 | Endologix, Inc. | O.R. Supplies | $ | 13,800.00 |
| 10/3/2012 | | ACH Debit | United Health Care - Employee Insurance | $ | 90,002.35 |
| 10/4/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 28.50 |
| 10/4/2012 | 1108 | Medline Industries | Medical Supplies | $ | 973.20 |
| 10/4/2012 | | ACH Debit | Guardian - Employee Insurance | $ | 2,232.73 |
| 10/4/2012 | 1109 | Roche Diagnostics | Laboratory Supplies | $ | 4,956.25 |
| 10/4/2012 | | ACH Debit | AFLAC - Employee Insurance | $ | 6,624.84 |
| 10/4/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 12,536.08 |
| 10/4/2012 | Various | A/P Check Run | Checks 5275 - 5281 | $ | 53,092.58 |
| 10/5/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 10/5/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 199.53 |
| 10/5/2012 | | ACH Debit | ADP Payroll Fee | $ | 409.60 |
| 10/5/2012 | 1111 | American Red Cross | Blood Supplies | $ | 582.00 |
| 10/5/2012 | 1112 | AMSC, Inc. | O.R. Supplies | $ | 1,843.00 |
| 10/5/2012 | | ACH Debit | AT&T Telephone Payment | $ | 2,371.87 |
| 10/5/2012 | Various | A/P Check Run | Checks 5282 - 5285 | $ | 4,552.87 |
| 10/5/2012 | 1110 | Seneca Medical | Medical Supplies | $ | 8,003.72 |
| 10/8/2012 | 1115 | American Red Cross | Blood Supplies | $ | 3,323.00 |
| 10/8/2012 | 1116 | Medtronic USA, Inc. | O.R. Supplies | $ | 4,900.00 |
| 10/8/2012 | 1114 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 10/8/2012 | 1113 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 |
| 10/8/2012 | Various | A/P Check Run | Checks 5286 - 5290 | $ | 18,161.34 |
| 10/9/2012 | 1119 | American Red Cross | Blood Supplies | $ | 2,686.00 |
| 10/9/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 2,937.43 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
| 10/9/2012 | 1118 | Endologix, Inc. | O.R. Supplies | $ 3,320.00 |
| 10/9/2012 | Various | A/P Check Run | Checks 5291 - 5298 | $ 3,850.67 |
| 10/9/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ 7,000.00 |
| 10/9/2012 | 1117 | Seneca Medical | Medical Supplies | $ 8,367.33 |
| 10/10/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ 6,000.00 |
| 10/10/2012 | Various | A/P Check Run | Checks 5299 - 5301 | $ 6,307.49 |
| 10/10/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ 7,000.00 |
| 10/11/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 14.25 |
| 10/11/2012 | 1123 | Boston Scientific | Cath Lab Supplies | $ 1,808.74 |
| 10/11/2012 | 1121 | Merit Medical | Cath Lab Supplies | $ 1,912.63 |
| 10/11/2012 | 1122 | Boston Scientific | Cath Lab Supplies | $ 5,918.55 |
| 10/11/2012 | Various | A/P Check Run | Checks 5302 - 5307 | $ 6,489.01 |
| 10/11/2012 | 1120 | Biotronik, Inc. | Implants - Pacemaker (2) | $ 6,800.00 |
| 10/11/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 10/06/12 | $ 87,759.17 |
| 10/12/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 |
| 10/12/2012 | | ACH Debit | ADP Payroll Fee | $ 50.00 |
| 10/12/2012 | | ACH Debit | United Parcel Service - Shipping | $ 158.18 |
| 10/12/2012 | Various | A/P Check Run | Checks 5308 - 5312, Void #5293 | $ 4,786.13 |
| 10/12/2012 | 3330 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 7,000.00 |
| 10/12/2012 | 1124 | Seneca Medical | Medical Supplies | $ 7,076.91 |
| 10/12/2012 | Various | ADP Payroll Checks 6489-6648 | Payroll PPE 10/06/12 | $ 196,387.66 |
| 10/15/2012 | | ACH Debit | AT&T Telephone Payment | $ 1,244.39 |
| 10/15/2012 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ 1,895.54 |
| 10/15/2012 | | ACH Debit | TASC Employee Withholding | $ 4,144.09 |
| 10/15/2012 | 3331 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 15,000.00 |
| 10/15/2012 | Various | A/P Check Run | Checks 5313 - 5319 | $ 54,339.54 |
| 10/16/2012 | 1127 | American Red Cross | Blood Supplies | $ 582.00 |
| 10/16/2012 | 1126 | Merit Medical | Cath Lab Supplies | $ 1,466.38 |
| 10/16/2012 | 1128 | Hospira Worldwide, Inc. | Medical Supplies | $ 1,509.28 |
| 10/16/2012 | 1129 | Boston Scientific | Cath Lab Supplies | $ 5,918.55 |
| 10/16/2012 | 1125 | Seneca Medical | Medical Supplies | $ 8,200.57 |
| 10/16/2012 | Various | A/P Check Run | Checks 5320 - 5325 | $ 17,103.27 |
| 10/17/2012 | 1136 | AMSC, Inc. | O.R. Supplies | $ 544.63 |
| 10/17/2012 | | ACH Debit | Bank Direct - Insurance Payment | $ 2,788.08 |
| 10/17/2012 | 1135 | Nick Clark | Expense Reimbursement - See Report | $ 4,368.95 |
| 10/17/2012 | 1131 | Biotronik, Inc. | Implants - Pacemaker (2) | $ 6,800.00 |
| 10/17/2012 | 1133 | Nick Clark | Expense Reimbursement - See Report | $ 11,000.00 |
| 10/17/2012 | 1134 | Nick Clark | Expense Reimbursement - See Report | $ 11,134.68 |
| 10/17/2012 | 1132 | Endologix, Inc. | O.R. Supplies | $ 13,800.00 |
| 10/17/2012 | Various | A/P Check Run | Checks 5326 - 5331 | $ 23,810.24 |
| 10/18/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 |
| 10/18/2012 | 1138 | Boston Scientific | O.R. Supplies | $ 185.06 |
| 10/18/2012 | Various | A/P Check Run | Checks 5332 - 5333 | $ 1,724.96 |
| 10/18/2012 | 1137 | Cardiovascular Systems, Inc. | Cath Lab Supplies | $ 3,665.00 |
| 10/19/2012 | | ACH Debit | United Parcel Service - Shipping | $ 476.64 |
| 10/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ 704.08 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
| 10/19/2012 | | ACH Debit | ADP Payroll Fee | $ 1,485.31 |
| 10/19/2012 | 1141 | Biotronik, Inc. | Implant - Pacemaker | $ 3,000.00 |
| 10/19/2012 | Various | A/P Check Run | Checks 5334 - 5341 | $ 6,495.79 |
| 10/19/2012 | 1139 | Seneca Medical | Medical Supplies | $ 8,973.76 |
| 10/19/2012 | 1140 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ 18,800.00 |
| 10/22/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 14.25 |
| 10/22/2012 | 1144 | AMSC, Inc. | O.R. Supplies | $ 440.84 |
| 10/22/2012 | 1142 | Medtronic USA, Inc. | O.R. Supplies | $ 950.00 |
| 10/22/2012 | 1143 | American Red Cross | Blood Supplies | $ 2,949.00 |
| 10/22/2012 | Various | A/P Check Run | Checks 5342 - 5348 | $ 53,944.01 |
| 10/23/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ 5,000.00 |
| 10/23/2012 | 3332 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 5,000.00 |
| 10/23/2012 | 1145 | Seneca Medical | Medical Supplies | $ 7,294.49 |
| 10/23/2012 | 1147 | Medtronic USA, Inc. | Cath Lab Supplies | $ 8,000.00 |
| 10/23/2012 | 1146 | Roche Diagnostics | Laboratory Supplies | $ 8,823.12 |
| 10/23/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ 9,356.85 |
| 10/23/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ 14,704.84 |
| 10/23/2012 | Various | A/P Check Run | Checks 5349 - 5358 | $ 25,207.40 |
| 10/24/2012 | 1148 | Boston Scientific | Cath Lab Supplies | $ 867.72 |
| 10/24/2012 | Various | A/P Check Run | Checks 5359 - 5362, Void 5146,5351,5352 | $ 6,761.48 |
| 10/24/2012 | | ACH Debit | Bank Direct - Insurance Payment | $ 9,025.14 |
| 10/25/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 |
| 10/25/2012 | 1149 | C.R. Bard, Inc. | Medical Supplies | $ 2,143.21 |
| 10/25/2012 | Various | A/P Check Run | Checks 5363 - 5369 | $ 30,300.74 |
| 10/25/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 10/20/12 | $ 85,612.57 |
| 10/26/2012 | | ACH Debit | ADP Payroll Fee | $ 225.08 |
| 10/26/2012 | | ACH Debit | United Parcel Service - Shipping | $ 270.80 |
| 10/26/2012 | 1151 | C.R. Bard, Inc. | Medical Supplies | $ 477.60 |
| 10/26/2012 | 3333 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 2,000.00 |
| 10/26/2012 | 1150 | Seneca Medical | Medical Supplies | $ 5,889.19 |
| 10/26/2012 | Various | A/P Check Run | Checks 5370 - 5376 | $ 9,230.82 |
| 10/26/2012 | Various | ADP Payroll Checks 6649-6805 | Payroll PPE 10/20/12 | $ 196,319.84 |
| 10/29/2012 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 |
| 10/29/2012 | 1152 | Advanced Vascular Dynam | Medical Supplies | $ 1,438.30 |
| 10/29/2012 | 3334 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ 1,500.00 |
| 10/29/2012 | 1153 | Nick Clark | Expense Reimbursement - See Report | $ 4,438.46 |
| 10/29/2012 | 1156 | Nick Clark | Expense Reimbursement - See Report | $ 5,321.97 |
| 10/29/2012 | Various | A/P Check Run | Checks 5377 - 5383 | $ 17,861.21 |
| 10/30/2012 | 1162 | Hospira Worldwide, Inc. | Medical Supplies | $ 518.23 |
| 10/30/2012 | 1158 | AMSC, Inc. | O.R. Supplies | $ 1,505.49 |
| 10/30/2012 | 1160 | Boston Scientific | Cath Lab Supplies | $ 1,701.26 |
| 10/30/2012 | | ACH Debit | TASC Employee Withholding | $ 3,597.17 |
| 10/30/2012 | 1161 | Boston Scientific | Cath Lab Supplies | $ 5,918.55 |
| 10/30/2012 | 1157 | Seneca Medical | Medical Supplies | $ 6,938.02 |
| 10/30/2012 | 1159 | Abbott Vascular | Cath Lab Supplies | $ 8,325.00 |
| 10/30/2012 | Various | A/P Check Run | Checks 5384 - 5391 | $ 49,050.59 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|---|--------|
| 10/31/2012 | | ZBA Debit | MSB Bank Fee | $ | 359.22 |
| 10/31/2012 | 1164 | American Red Cross | Blood Supplies | $ | 845.00 |
| 10/31/2012 | 3335 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 6,000.00 |
| 10/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 10/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 10,186.53 |
| 10/31/2012 | 1163 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ | 15,400.00 |
| 10/31/2012 | Various | A/P Check Run | Checks 5392 - 5402 | $ | 125,856.79 |
| | | | | $ | 1,693,406.72 |

| | | |
|---|---|---|
| Receipts | $ | 1,749,388.00 |
| Disbursements | $ | 1,693,406.72 |
| Net Cash | $ | 55,981.28 |

11/02/2012
8:34:09AM

Page: 1

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 11/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-180 Days | 181-365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 40,396.89 | 3,468.00 | 244,838.00 | 2,312.00 | 1,156.00 | 1,156.00 | -6,347.10 | -66,183.38 | 220,796.41 |
| Count: | 0 | 2 | 3 | 8 | 2 | 1 | 1 | 4 | 19 | 40 |
| MEDICAID | 29,448.77 | 22,082.48 | 1,400.00 | 201,392.34 | 3,985.90 | 1,156.00 | 0.00 | -19,714.85 | -60,229.06 | 179,521.58 |
| Count: | 1 | 1 | 1 | 4 | 2 | 1 | 0 | 3 | 14 | 27 |
| MEDICAID HMO | 0.00 | 0.00 | 19,996.01 | 0.00 | 0.00 | 1,156.00 | 0.00 | 0.00 | -20.00 | 21,132.01 |
| Count: | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,844.34 | 130,758.19 | 133,602.53 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 25 | 27 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,280.49 | 16,252.95 | 10,128.24 | 8,115.45 | 20,949.78 | 65,602.12 | 29,224.86 | 154,553.89 |
| Count: | 0 | 0 | 6 | 11 | 10 | 5 | 15 | 34 | 37 | 118 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,271.60 | 8,897.65 | 1,574.84 | 2,898.61 | 16,321.88 | 17,855.49 | -1,996.49 | 46,823.58 |
| Count: | 0 | 0 | 2 | 10 | 3 | 7 | 22 | 28 | 21 | 93 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,398.00 | 30,368.89 | 0.00 | 0.00 | 73,766.89 |
| Count: | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| MEDICARE | 143,822.32 | 524,539.56 | 1,394,342.69 | 83,182.00 | 32,537.39 | 0.00 | 13,789.96 | 1,644.66 | 58,325.59 | 2,252,184.17 |
| Count: | 6 | 37 | 37 | 3 | 2 | 0 | 2 | 2 | 9 | 74 |
| MEDICARE HMO | 0.00 | 0.00 | 683,065.94 | 1,008.04 | 8,834.96 | 6,194.11 | 0.00 | 2,436.89 | -1,413.89 | 700,126.05 |
| Count: | 0 | 0 | 8 | 1 | 1 | 1 | 0 | 4 | 8 | 23 |
| MANAGED CARE | 0.00 | 0.00 | 36,352.28 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,615.08 | 31,768.20 |
| Count: | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 7 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 216,434.34 | 87,513.56 | 195,947.56 | 506.02 | 0.00 | 0.00 | 0.00 | 18,643.63 | -12,210.78 | 506,834.33 |
| Count: | 4 | 2 | 7 | 1 | 0 | 0 | 0 | 2 | 10 | 26 |
| **Inpatient** | 389,705.43 | 674,632.49 | 2,340,124.57 | 556,108.00 | 59,373.33 | 64,074.17 | 82,586.51 | 82,965.18 | 71,979.66 | 4,321,449.34 |
| Count: | 11 | 19 | 68 | 39 | 20 | 17 | 40 | 79 | 149 | 442 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 49,160.70 | 77,360.81 | 99.09 | 2,039.82 | 2,478.57 | 2,011.11 | -31,224.30 | 101,925.80 |
| Count: | 0 | 0 | 12 | 16 | 2 | 5 | 6 | 15 | 43 | 99 |
| MEDICAID | 0.00 | 2,025.88 | 28,455.06 | 128.01 | 400.00 | -8.31 | 467.36 | 1,806.38 | -4,300.18 | 28,974.20 |
| Count: | 0 | 1 | 8 | 1 | 2 | 1 | 3 | 4 | 9 | 29 |
| MEDICAID HMO | 0.00 | 0.00 | 16,749.54 | 0.00 | 424.84 | 0.00 | 1,013.31 | 22,731.43 | -2,500.07 | 38,419.05 |

EB_Summary_ATB_Report.rpt

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 11/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 366 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Count: | 0 | 0 | 5 | 0 | 6 | 0 | 1 | 1 | 3 | 16 |
| COMPENSATION | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| Count: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,742.95 | 26,032.68 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 12 | 16 |
| SP AFTER INS NM | 0.00 | 0.00 | 2,824.49 | 14,961.39 | 13,333.37 | 10,949.70 | 18,826.59 | 26,552.12 | 9,133.08 | 96,680.74 |
| Count: | 0 | 0 | 15 | 37 | 44 | 33 | 35 | 66 | 85 | 315 |
| SP AFTER MCARE | 0.00 | 0.00 | 175.24 | 3,969.17 | 3,762.14 | 2,321.75 | 6,714.87 | 7,870.13 | -146.18 | 24,667.12 |
| Count: | 0 | 0 | 1 | 15 | 17 | 13 | 17 | 50 | 33 | 146 |
| SELF PAY | 259.35 | 0.00 | 0.00 | 1,838.51 | 12,473.34 | 123.90 | 203.50 | 13,646.86 | -42.64 | 28,378.82 |
| Count: | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 4 | 3 | 13 |
| MEDICARE | 31,553.05 | 87,093.74 | 289,336.58 | 0.00 | 0.00 | 123.90 | -10.00 | -490.71 | -6,482.22 | 401,124.34 |
| Count: | 2 | 14 | 51 | 0 | 0 | 1 | 1 | 2 | 10 | 81 |
| MEDICARE HMO | 0.00 | 121.80 | 38,601.92 | 369.05 | 247.12 | 0.00 | -13,223.37 | 0.00 | -882.34 | 25,234.18 |
| Count: | 0 | 1 | 5 | 1 | 1 | 0 | 1 | 0 | 10 | 19 |
| MANAGED CARE | 0.00 | 3,195.88 | 49,141.04 | 253.10 | 140.90 | 0.00 | -6,698.75 | 7,004.31 | -14,179.51 | 38,858.97 |
| Count: | 0 | 10 | 10 | 1 | 1 | 0 | 5 | 5 | 12 | 31 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.66 | 3,653.93 | 3,813.59 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 16 | 16 |
| BLUE CROSS | 2,384.60 | 912.05 | 51,677.63 | 34,465.87 | 3,828.68 | 2,211.21 | -1.90 | -335.50 | -11,113.67 | 84,028.97 |
| Count: | 2 | 3 | 17 | 3 | 2 | 2 | 1 | 1 | 25 | 56 |
| Outpatient | 34,197.00 | 94,370.13 | 528,222.20 | 133,345.91 | 34,709.48 | 17,638.07 | 9,772.18 | 82,698.74 | -32,051.42 | 900,902.29 |
| Count: | 5 | 21 | 124 | 77 | 76 | 55 | 67 | 153 | 260 | 838 |
| Grand Totals: | 423,902 | 768,903 | 2,866,347 | 689,454 | 94,083 | 81,712 | 92,359 | 165,664 | 39,928 | 5,222,352 |
| Count: | 16 | 40 | 192 | 116 | 96 | 72 | 107 | 232 | 409 | 1,280 |

11/02/2012
6:34:09AM

**KENTUCKIANA MEDICAL CENTER**
**Accounts Receivable Cycle ATB Report**
Aged as of 11/02/2012
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 3

**Total Accounts Receivable:**

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 366 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INS | 0.00 | 40,396.89 | 52,628.70 | 322,198.81 | 2,411.09 | 3,195.82 | 3,634.57 | -4,335.99 | -97,407.68 | 322,722.21 |
| Count: | 0 | 2 | 15 | 24 | 4 | 6 | 7 | 19 | 62 | 139 |
| MEDICAID | 29,446.77 | 24,108.36 | 29,855.06 | 201,520.35 | 4,385.90 | 1,147.69 | 467.36 | -17,908.47 | -64,529.24 | 208,495.78 |
| Count: | 1 | 2 | 9 | 5 | 4 | 2 | 3 | 7 | 23 | 56 |
| MEDICAID HMO | 0.00 | 0.00 | 38,745.55 | 0.00 | 424.84 | 1,156.00 | 1,013.31 | 22,731.43 | -2,520.07 | 59,551.06 |
| Count: | 0 | 0 | 7 | 0 | 6 | 1 | 1 | 1 | 4 | 20 |
| COMPENSATION | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| Count: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,587.29 | 156,790.87 | 161,378.16 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 37 | 43 |
| SP AFTER INS NM | 0.00 | 0.00 | 7,204.98 | 31,214.34 | 23,461.61 | 19,065.15 | 39,776.37 | 92,154.24 | 38,358.04 | 251,234.73 |
| Count: | 0 | 0 | 21 | 48 | 54 | 38 | 50 | 100 | 122 | 433 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,446.84 | 12,866.82 | 5,336.98 | 5,220.36 | 23,036.75 | 25,725.62 | -2,142.67 | 71,490.70 |
| Count: | 0 | 0 | 3 | 25 | 20 | 20 | 39 | 78 | 54 | 239 |
| SELF PAY | 259.35 | 0.00 | 0.00 | 1,838.51 | 12,473.34 | 43,398.00 | 30,572.39 | 13,646.86 | -42.64 | 102,145.81 |
| Count: | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 4 | 3 | 15 |
| MEDICARE | 175,375.37 | 611,633.30 | 1,683,679.27 | 83,182.00 | 32,637.39 | 123.90 | 13,779.96 | 1,153.95 | 51,843.37 | 2,653,308.51 |
| Count: | 8 | 28 | 88 | 3 | 2 | 1 | 2 | 4 | 19 | 155 |
| MEDICARE HMO | 0.00 | 121.80 | 721,667.86 | 1,377.09 | 9,082.08 | 6,194.11 | -13,223.37 | 2,436.89 | -2,296.23 | 725,360.23 |
| Count: | 0 | 1 | 13 | 2 | 2 | 1 | 2 | 4 | 18 | 42 |
| MANAGED CARE | 0.00 | 3,195.88 | 85,493.32 | 284.10 | 140.90 | 0.00 | -6,696.75 | 7,004.31 | -18,794.59 | 70,627.17 |
| Count: | 0 | 1 | 12 | 2 | 1 | 0 | 5 | 16 | 16 | 38 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.66 | 3,993.53 | 4,153.19 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 17 |
| BLUE CROSS | 218,818.94 | 88,425.61 | 247,625.19 | 34,971.89 | 3,828.68 | 2,211.21 | -1.90 | 18,308.13 | -23,324.45 | 590,863.30 |
| Count: | 6 | 5 | 24 | 4 | 2 | 2 | 1 | 3 | 35 | 82 |
| **Grand Totals:** | 423,902.43 | 768,902.62 | 2,866,346.77 | 689,453.91 | 94,082.81 | 81,712.24 | 92,358.69 | 165,663.92 | 39,928.24 | 5,222,351.63 |
| Count: | 16 | 40 | 192 | 116 | 96 | 72 | 107 | 232 | 409 | 1,280 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of November 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 300.00 | 300.00 | 300.00 | - | 900.00 |
| A-TECH MEDICAL, LLC | - | 472.29 | | | 472.29 |
| ABBOTT VASCULAR | 5,210.00 | 2,880.00 | 2,880.00 | - | 10,970.00 |
| AIRGAS MID AMERICA | 4,810.00 | 3,255.00 | 5,150.00 | - | 13,215.00 |
| AGRAWAL, MAHESH M.D. | 24,000.00 | 24,000.00 | - | - | 48,000.00 |
| ALLERGAN | - | | | | - |
| AMERICAN RED CROSS | - | - | - | - | - |
| AMERICAN SOLUTIONS FOR BUSINESS | - | 304.41 | | | 304.41 |
| ANGIODYNAMICS | 540.68 | - | - | - | 540.68 |
| ARAMARK | 28,000.00 | 26,000.00 | - | - | 54,000.00 |
| ASD HEALTHCARE | 15.21 | | | - | 15.21 |
| AT&T | 12,750.00 | 15,155.26 | - | | 27,905.26 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | | | | 10,470.24 |
| BERKLEY RISK | 8,250.00 | | | | 8,250.00 |
| BITESPEED, LLC | 748.00 | | | | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 350.00 | 350.00 | 328.50 | - | 1,028.50 |
| BMA APPLICATIONS OF KY | 6,000.00 | 12,000.00 | 28,000.00 | 36,000.00 | 82,000.00 |
| BOSTON SCIENTIFIC | - | - | 5,212.40 | - | 5,212.40 |
| C-TECH MEDICAL SERVICES | 2,484.85 | - | 1,313.84 | | 3,798.69 |
| C&G TECHNOLOGIES, INC | 8,025.00 | 16,050.00 | 16,050.00 | 40,125.00 | 80,250.00 |
| CAREFUSION SOLUTIONS, | 8,507.57 | 8,507.57 | 8,507.57 | 51,045.42 | 76,568.13 |
| CARSTENS | | - | | 141.73 | 141.73 |
| CERNER CORPORATION | 80,000.00 | 80,000.00 | 80,000.00 | 480,000.00 | 720,000.00 |
| CINTAS | - | 422.50 | - | - | 422.50 |
| CLARK MEMORIAL HOSPITAL | - | 237.20 | 4,059.20 | 4,573.30 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 315.00 | 306.92 | 575.00 | 1,800.00 | 2,996.92 |
| CULLIGAN | | 1,601.26 | | | 1,601.26 |
| D&D MEDICAL, INC. | - | 723.34 | | - | 723.34 |
| DARLING INTERNATIONAL, INC. | 1,080.00 | - | 1,350.00 | - | 2,430.00 |
| DIETARY CONSULTANTS | 1,700.00 | 2,000.00 | | | 3,700.00 |
| DOOR EQUIPMENT CO., INC. | | | | 222.50 | 222.50 |
| DRAGER | - | 3,275.60 | - | - | 3,275.60 |
| DUKE ENERGY | 35,000.00 | 32,000.00 | 31,259.22 | 36,259.22 | 134,518.44 |
| ECOLAB | - | 166.29 | - | - | 166.29 |
| ENDO TECHNOLOGIES, INC. | 4,201.00 | 8,402.00 | 8,402.00 | 16,703.00 | 37,708.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | | - | - | - |
| FISHER HEALTHCARE | 3,800.00 | 5,200.00 | | | 9,000.00 |
| FLOYD MEMORIAL HOSPITAL | 8,000.00 | 16,000.00 | 16,000.00 | 26,000.00 | 66,000.00 |
| GE HEALTHCARE | | | 7,682.00 | | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 1,940.50 | 2,000.00 | 2,000.00 | - | 5,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL ! | - | - | - | 1,040.00 | 1,040.00 |
| HEALTHLAND | 15,000.00 | 20,000.00 | 20,000.00 | 45,000.00 | 100,000.00 |
| HEME MANAGEMENT | 52,000.00 | 57,000.00 | 47,000.00 | 48,000.00 | 204,000.00 |
| HERAE | | | | | - |
| HILL-ROM | - | - | 8,231.96 | - | 8,231.96 |
| HMC | - | 24.70 | - | - | 24.70 |
| HOPEWELL HEALTHCARE | 845.00 | 2,960.12 | 2,578.88 | 2,578.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | - | 5,000.00 | 2,110.85 | 2,110.85 | 9,221.70 |
| HPC | - | | | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 4,000.00 | 4,000.00 | 3,125.00 | 15,325.00 | 26,450.00 |
| INNER SPACE | 170.00 | | | | 170.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of November 1, 2012**

| Vendor Name | 00- 30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| INSIGHT | 1,875.77 | 2,000.00 | 2,000.00 | 2,000.00 | 7,875.77 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - |
| IVANS | 195.82 | - | - | - | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 55.57 | - | 101.76 | 101.76 | 259.09 |
| JOHNSON & JOHNSON | - | 5,000.00 | 1,000.00 | - | 6,000.00 |
| LABORATORY CORPORATION | 15,000.00 | 15,000.00 | 15,000.00 | 49,654.12 | 94,654.12 |
| LANDAUER | 635.67 | 484.99 | 525.00 | - | 1,645.66 |
| LANTHEUS | 84.53 | - | - | - | 84.53 |
| LOWE LAWN & LANDSCAPING | - | | | | - |
| M & M OFFICE PRODUCTS, INC. | 1,800.00 | 2,000.00 | 2,000.00 | - | 5,800.00 |
| MAQUET | - | - | - | 4,500.00 | 4,500.00 |
| MAXIM | - | 2,895.40 | 1,775.68 | 1,775.68 | 6,446.76 |
| MCQUAY | - | 607.00 | - | - | 607.00 |
| MEDRAD | | | 6,000.00 | | 6,000.00 |
| MEDLINE | | | | | - |
| MEDTRONIC USA INC | 15,000.00 | 11,827.97 | 23,000.00 | 15,000.00 | 64,827.97 |
| MEGADYNE | - | - | - | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | - | 292.00 | - | - | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | - | - | | 251.81 | 251.81 |
| NEW CHAPEL EMS | 1,200.00 | 1,500.00 | 2,000.00 | 1,753.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | - |
| NORTON HEALTHCARE | - | - | 2,019.72 | - | 2,019.72 |
| OLYMPUS | 2,282.25 | 2,282.25 | 2,282.25 | 11,300.00 | 18,146.75 |
| PHILIPS HEALTHCARE | - | - | 247.17 | - | 247.17 |
| PHYSICIANS MEDICAL CENTER | - | 437.01 | | | 437.01 |
| PITNEY BOWES | 225.00 | 267.25 | 517.25 | 517.25 | 1,526.75 |
| PRESS GANEY | 2,000.00 | 3,000.00 | - | - | 5,000.00 |
| PROSOFT-MEDANTEX | 4,800.00 | 3,500.00 | 6,000.00 | 14,000.00 | 28,300.00 |
| QUADAX | - | - | - | - | - |
| REFLEX GRAPHICS | | | | | - |
| ROCHE | - | - | - | - | - |
| RURAL METRO AMBULANCE | 1,200.00 | 1,200.00 | 1,500.00 | 2,000.00 | 5,900.00 |
| S&J LIGHTING | 617.02 | - | - | - | 617.02 |
| ST. JOHN COMPANIES | - | 135.87 | - | - | 135.87 |
| ST. JUDE | 50,834.42 | 49,000.00 | 59,000.00 | 26,000.00 | 184,834.42 |
| SECURITAS SECURITY | 6,258.00 | 2,086.00 | 2,086.00 | - | 10,430.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | - | - | 1,942.12 | - | 1,942.12 |
| SIEMENS MEDICAL | 9,000.00 | 30,378.14 | 30,378.14 | - | 69,756.28 |
| SIMPLEXGRINNELL | 4,202.00 | 4,202.19 | 4,202.19 | 4,210.00 | 16,816.38 |
| SIRUS COMPUTER SOLUTIONS | - | 2,000.00 | - | - | 2,000.00 |
| STAPLES | 1,200.00 | 3,000.00 | - | - | 4,200.00 |
| STERICYCLE, INC. | 2,122.79 | 4,000.00 | 3,500.00 | - | 9,622.79 |
| STERIS | - | - | - | - | - |
| SYSCO | - | | | | - |
| SYSMEX AMERICA, INC. | 6,325.10 | 6,620.35 | 6,167.62 | 29,120.30 | 48,233.37 |
| SYNOVIS SURGICAL INNOVATIONS | - | - | 2,092.30 | - | 2,092.30 |
| TRI-ANIM | 3,509.49 | - | - | - | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 17,029.05 | 17,029.05 | 17,029.05 | 119,058.10 | 170,145.25 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | - | - | - | 768.00 | 768.00 |
| VACO | 24,000.00 | 24,000.00 | 24,000.00 | 120,000.00 | 192,000.00 |
| VALCANO | - | - | | 529.65 | 529.65 |
| VECTREN ENERGY | 14,000.00 | 12,000.00 | - | - | 26,000.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of November 1, 2012**

| Vendor Name | 00-30 | 31 - 60 | 61 - 90 | 91 - Up | Total |
|---|---|---|---|---|---|
| VERIZON | 950.00 | - | - | - | 950.00 |
| W.L. GORE & ASSOCIATES, INC. | - | 12,276.00 | 2,400.00 | 6,414.00 | 21,090.00 |
| WALNUT RIDGE | - | | | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 1,214.53 | 1,088.71 | 1,100.00 | - | 3,403.24 |
| WESTERKAMP GROUP, LLC | 39,000.00 | - | | | 39,000.00 |
| XEROX CORPORATION | - | - | - | 24,990.00 | 24,990.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 1,200.00 | 1,250.00 | 2,500.00 | 1,250.00 | 6,200.00 |
| | | | | | |
| **Total:** | 556,330.06 | 571,954.64 | 524,482.67 | 1,269,945.52 | 2,922,712.89 |

**Kentuckiana Medical Center**
**First Tennessee Operating Account**
**Account Reconciliation As of November 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Operating  Balance Per FTB Statement 10/31/12 | | $ | 6,403.46 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 403.46 |
| Variance: | | $ | 6,000.00 |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | Amount | |
| Kentuckiana Medical Center | 3335 | $ | 6,000.00 |
| Total Outstanding Checks: | | $ | 6,000.00 |
| **Variance After Reconciling Items:** | | **$** | **-** |

# First Tennessee Bank: Transactions

Page 1 of 1



### Transactions

| | 182087011 - Master - Operating Acct | | | | | [-]Hide Balance Column |
|---|---|---|---|---|---|---|
| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
| 10/31/2012 | Transfer | FUNDS TRANSFER FROM DDA ACCOUNT 000000182087053 | S-GEN1121031 | | 6,005.97 | 6,403.46 |

**First Tennessee Bank: Transactions**          Page 1 of 1



### Transactions

182087053 - Healthcare LB             [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|
| 10/31/2012 | Lockbox Credit | LOCKBOX DEPOSIT | 0898700872 | | 6,005.97 | 6,005.97 |
| 10/31/2012 | Transfer | FUNDS TRANSFER TO DDA ACCOUNT 000000182087011 | S-GEN1121031 | 6,005.97 | | 0.00 |

First Tennessee Bank: Transactions                                    Page 1 of 1



**Transactions**

182087067 - KENTUCKIANA MEDICA CTR LLC                                    [-]Hide Balance Column

| Date | Type | Description | Ref.# - Chk.# | Debit | Credit | Balance |
|------|------|-------------|---------------|-------|--------|---------|

There are no transactions to display for the given criteria.

Kentuckiana Medical Center
Daily Activity
First Tennesse Operating Account
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|--|---------|
| 10/1/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (3,073.34) $ | 4,232.62 |
| 10/1/2012 | 3329 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 4,000.00 $ | 232.62 |
| 10/3/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (142.65) $ | 375.27 |
| 10/5/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9.02) $ | 384.29 |
| 10/10/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (802.77) $ | 1,187.06 |
| 10/12/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,074.17) $ | 7,261.23 |
| 10/12/2012 | 3330 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 7,000.00 $ | 261.23 |
| 10/15/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (16,399.55) $ | 16,660.78 |
| 10/15/2012 | 3331 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 15,000.00 $ | 1,660.78 |
| 10/17/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (427.35) $ | 2,088.13 |
| 10/18/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (86.31) $ | 2,174.44 |
| 10/19/2012 | | 1st Tenn. Transaction | FTB Analysis Service Charge | $ | 704.08 $ | 1,470.36 |
| 10/19/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (151.45) $ | 1,621.81 |
| 10/22/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (9.98) $ | 1,631.79 |
| 10/23/2012 | 3332 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 5,000.00 $ | (3,368.21) |
| 10/23/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (4,583.26) $ | 1,215.05 |
| 10/26/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,222.96) $ | 2,438.01 |
| 10/26/2012 | 3333 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 2,000.00 $ | 438.01 |
| 10/29/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (1,459.48) $ | 1,897.49 |
| 10/29/2012 | 3334 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 1,500.00 $ | 397.49 |
| 10/31/2012 | | 1st Tenn. Transaction | Deposit - Patient Accounting - Insurance | $ | (6,005.97) $ | 6,403.46 |
| 10/31/2012 | 3335 | Kentuckiana Medical Ctr | Transfer Funds to MSB Analysis Account | $ | 6,000.00 $ | 403.46 |

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of November 1, 2012
FYE December 31, 2012

| | | | |
|---|---|---|---|
| Operating Balance Per MSB Statement 10/31/12 | | $ | 110,744.32 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (375,330.83) |
| Variance: | | $ | 486,075.15 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6191-6805 | $ | 42,826.99 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Endologix, Inc. | 1132 | $ | 13,800.00 |
| Medtronic USA, Inc. | 1142 | $ | 950.00 |
| Boston Scientific | 1148 | $ | 867.72 |
| Seneca Medical | 1150 | $ | 5,889.19 |
| C. R. Bard | 1151 | $ | 477.60 |
| Advanced Vascular Dynam | 1152 | $ | 1,438.30 |
| Nick Clark | 1153 | $ | 4,438.46 |
| Nick Clark | 1156 | $ | 5,321.97 |
| Seneca Medical | 1157 | $ | 6,938.02 |
| AMSC, Inc. | 1158 | $ | 1,505.43 |
| Abbott Vascular | 1159 | $ | 8,325.00 |
| Boston Scientific | 1160 | $ | 1,701.26 |
| Boston Scientific | 1161 | $ | 5,918.55 |
| Hospira Worldwide, Inc. | 1162 | $ | 518.23 |
| Biotronik, Inc. | 1163 | $ | 15,400.00 |
| American Red Cross | 1164 | $ | 845.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Lisa A. Brizendine | 5140 | $ | 27.71 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| American Osteopathic Assoc. | 5202 | $ | 15,337.31 |
| Mahesh Agrawal, MD | 5220 | $ | 4,685.04 |
| Dietary Consultants, Inc. | 5234 | $ | 1,400.00 |
| Med One Capital Funding | 5264 | $ | 10,000.00 |
| Westerkamp Group, LLC | 5277 | $ | 13,705.00 |
| Westerkamp Group, LLC | 5278 | $ | 13,705.00 |
| Westerkamp Group, LLC | 5279 | $ | 13,706.84 |
| Avoca | 5342 | $ | 1,750.00 |
| Vectren Energy Delivery | 5355 | $ | 12,714.02 |
| ProSoft Medartex | 5357 | $ | 5,207.24 |
| Westerkamp Group, LLC | 5365 | $ | 9,293.49 |
| Westerkamp Group, LLC | 5366 | $ | 9,293.49 |
| Westerkamp Group, LLC | 5367 | $ | 9,293.49 |
| Waste Management | 5370 | $ | 1,227.46 |
| Waste Management | 5371 | $ | 3,345.23 |
| The Earthgrains Co. | 5372 | $ | 42.98 |
| Securitas | 5375 | $ | 2,086.08 |
| Securitas | 5376 | $ | 2,086.08 |
| Siemens Healthcare Diagnostics | 5377 | $ | 1,978.74 |
| Phillip T. Helley | 5379 | $ | 417.69 |
| Sysco Louisville | 5380 | $ | 1,510.06 |
| Atrium Medical Supplies | 5381 | $ | 597.20 |
| Aramark Uniform Services | 5382 | $ | 5,943.57 |
| Aramark Uniform Services | 5383 | $ | 6,089.01 |
| Berkley Risk | 5384 | $ | 2,267.00 |
| The Earthgrains Co. | 5385 | $ | 51.46 |
| Nicholas R. Clark | 5386 | $ | 10,000.00 |
| Nicholas R. Clark | 5387 | $ | 10,000.00 |
| Nicholas R. Clark | 5388 | $ | 10,000.00 |
| Nicholas R. Clark | 5389 | $ | 16,000.00 |
| Steve's Produce | 5390 | $ | 205.60 |
| Cardinal Uniforms & Scrubs | 5391 | $ | 526.53 |
| Med One Capital Funding | 5392 | $ | 10,000.00 |
| Prairie Farms Dairy | 5393 | $ | 83.46 |
| Duke Energy | 5394 | $ | 34,183.97 |
| Intec Supply Company | 5395 | $ | 864.77 |
| Intec Building Services | 5396 | $ | 5,450.00 |
| J2S Medical | 5397 | $ | 11,871.65 |
| J2S Medical | 5398 | $ | 11,871.65 |
| J2S Medical | 5399 | $ | 11,871.70 |
| Fisher Scientific Company | 5400 | $ | 9,018.79 |
| Hane Management | 5401 | $ | 23,750.00 |
| Hane Management | 5402 | $ | 6,890.80 |
| Total Outstanding Checks: | | $ | 486,075.15 |

| Variance After Reconciling Items: | | $ | - |

# MainSource

**Page 1 of 1**

**MultiDay Balance Report -- for Nick Clark**
**Date range: Oct 31, 2012 thru Oct 31, 2012**

**Generated on: Nov 01, 2012 at 09:14:AM**

| Bank Name | MainSource Bank |
|---|---|
| Account # ▓▓▓▓▓ | Account Name: KMC - Analysis Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 10/31/2012) | -$18,452.94 |
| Total Credits | $161,336.24 |
| Total Debits | $32,138.98 |
| Closing Ledger (as of 10/31/2012) | $110,744.32 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 10/31/2012 ZBA Credit | $154,052.04 | | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 10/31/2012 Deposit Express Credit | $1,284.20 | | 0060501005830 | | | | DEPOSIT EXPRESS CREDIT |
| 10/31/2012 Deposit Express Credit | $6,000.00 | | 0060501005890 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 3 | $161,336.24 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 10/31/2012 Force Paid Item (Debit) | $155.22 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 10/31/2012 Check Paid | $2,143.21 | 0010401004230 | 1149 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $584.45 | 0020101058290 | 5368 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $320.24 | 0010201005030 | 5374 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $1,325.00 | 0010401010720 | 5378 | | REGULAR CHECK |
| 10/31/2012 Outgoing Transfer | $10,000.00 | 0000094095229 | | | WIRE/CARDINAL PHARMACY |
| 10/31/2012 Outgoing Transfer | $10,186.53 | 0000094095939 | | | WIRE/CARDINAL PHARM MGT |
| 10/31/2012 ZBA/ODP Transfer Debit | $7,424.33 | 8100099000008 | | | TRANSFER TO DDA 0006475752 |
| Item Count 8 | $32,138.98 | | | | |

# MainSource

**Page 1 of 1**

**MultiDay Balance Report – for Nick Clark**
**Date range: Oct 31, 2012 thru Nov 01, 2012**

**Generated on: Nov 01, 2012 at 08:30:AM**

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: | | Account Name: KMC - ACH Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 10/31/2012) | $0.00 |
| Total Credits | $154,052.04 |
| Total Debits | $154,072.74 |
| Closing Ledger (as of 11/01/2012) | * Not Reported * |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 10/31/2012 ACH Credit Received | $1,134.66 | | 8910004002969 | | | | ANTHEM BCBS ANTHEMEFT1 |
| | | | | | | | 22000000633776 |
| 10/31/2012 ACH Credit Received | $387.72 | | 8910004007375 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 10/31/2012 ACH Credit Received | $1,424.00 | | 8910004007382 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 10/31/2012 ACH Credit Received | $4,344.42 | | 8910004007384 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 10/31/2012 ACH Credit Received | $50,776.65 | | 8910004000860 | | | | EDS CORPORATION IFSSA/DH |
| | | | | | | | 1760659205 KENTUCKIANA |
| 10/31/2012 ACH Credit Received | $3,724.71 | | 8910004003309 | | | | UNITED HEALTH CA DIR DEP |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 10/31/2012 ACH Credit Received | $92,259.88 | | 8910005007516 | | | | WISCONSIN PHYSIC MEDICARE A |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| **Item Count 7** | **$154,052.04** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 10/31/2012 Force Paid Item (Debit) | $20.70 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 10/31/2012 ZBA/ODP Transfer Debit | $154,052.04 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| **Item Count 2** | **$154,072.74** | | | | |

MainSource                                                   Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Oct 31, 2012 thru Nov 01, 2012**                    Generated on: Nov 01, 2012 at 08:30:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account # | | Account Name: KMC - Payroll Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 10/31/2012) | $0.00 |
| Total Credits | $7,424.33 |
| Total Debits | $7,503.03 |
| Closing Ledger (as of 11/01/2012) | * Not Reported * |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 10/31/2012 ZBA Credit | $7,424.33 | | 8100099000005 | | | | TRANSFER FROM DDA 0006475765 |
| Item Count 1 | $7,424.33 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000060 | 6753 | | OVERDRAFT FEE -000000000006753 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000070 | 6754 | | OVERDRAFT FEE -000000000006754 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000080 | 6756 | | OVERDRAFT FEE -000000000006756 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000090 | 6758 | | OVERDRAFT FEE -000000000006758 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000100 | 6759 | | OVERDRAFT FEE -000000000006759 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $34.00 | 8100027000110 | 6763 | | OVERDRAFT FEE -000000000006763 INSUFFICIENT FUND -REL FUNDING |
| 10/31/2012 Force Paid Item (Debit) | $78.70 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 10/31/2012 Check Paid | $489.90 | 0020101041710 | 6687 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $1,098.53 | 1490201000190 | 6698 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $1,320.67 | 0020101017380 | 6712 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $985.66 | 0020101041210 | 6718 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $801.20 | 0020101001540 | 6719 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $1,907.18 | 0030301015600 | 6746 | | REGULAR CHECK |
| 10/31/2012 Check Paid | $617.19 | 0020101005620 | 6787 | | REGULAR CHECK |
| Item Count 14 | $7,503.03 | | | | |

*Handwritten:* Chex Cleared  7220.33
*Handwritten:* Bank Fee  204.00

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount | | Balance |
|------|-----------|----------------------|-------------|---|--------|---|---------|
| 10/29/2012 | 1152 | Advanced Vascular Dynam | Medical Supplies | $ | 1,438.30 | $ | (356,584.85) |
| 10/29/2012 | 1153 | Nick Clark | Expense Reimbursement - See Report | $ | 4,438.46 | $ | (361,023.31) |
| 10/29/2012 | 1154 | Void | Void | $ | - | $ | (361,023.31) |
| 10/29/2012 | 1155 | Void | Void | $ | - | $ | (361,023.31) |
| 10/29/2012 | 1156 | Nick Clark | Expense Reimbursement - See Report | $ | 5,321.97 | $ | (366,345.28) |
| 10/29/2012 | Various | A/P Check Run | Checks 5377 - 5383 | $ | 17,861.21 | $ | (384,206.49) |
| 10/29/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 | $ | (384,215.99) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (7,274.49) | $ | (376,941.50) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (377.75) | $ | (376,563.75) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (1,500.00) | $ | (375,063.75) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (500.00) | $ | (374,563.75) |
| 10/29/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ | (30,000.00) | $ | (344,563.75) |
| 10/30/2012 | 1157 | Seneca Medical | Medical Supplies | $ | 6,938.02 | $ | (351,501.77) |
| 10/30/2012 | 1158 | AMSC, Inc. | O.R. Supplies | $ | 1,505.49 | $ | (353,007.26) |
| 10/30/2012 | 1159 | Abbott Vascular | Cath Lab Supplies | $ | 8,325.00 | $ | (361,332.26) |
| 10/30/2012 | 1160 | Boston Scientific | Cath Lab Supplies | $ | 1,701.26 | $ | (363,033.52) |
| 10/30/2012 | 1161 | Boston Scientific | Cath Lab Supplies | $ | 5,918.55 | $ | (368,952.07) |
| 10/30/2012 | 1162 | Hospira Worldwide, Inc. | Medical Supplies | $ | 518.23 | $ | (369,470.30) |
| 10/30/2012 | Various | A/P Check Run | Checks 5384 - 5391 | $ | 49,050.59 | $ | (418,520.89) |
| 10/30/2012 | | ACH Debit | TASC Employee Withholding | $ | 3,597.17 | $ | (422,118.06) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (370.37) | $ | (421,747.69) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (31,553.16) | $ | (390,194.53) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (175.00) | $ | (390,019.53) |
| 10/30/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ | (16,000.00) | $ | (374,019.53) |
| 10/31/2012 | 1163 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ | 15,400.00 | $ | (389,419.53) |
| 10/31/2012 | 1164 | American Red Cross | Blood Supplies | $ | 845.00 | $ | (390,264.53) |
| 10/31/2012 | Various | A/P Check Run | Checks 5392 - 5402 | $ | 125,856.79 | $ | (516,121.32) |
| 10/31/2012 | | ZBA Debit | MSB Bank Fee | $ | 359.22 | $ | (516,480.54) |
| 10/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 | $ | (526,480.54) |
| 10/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 10,186.53 | $ | (536,667.07) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (92,259.88) | $ | (444,407.19) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (50,776.65) | $ | (393,630.54) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (12,055.91) | $ | (381,574.63) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (243.80) | $ | (381,330.83) |
| 10/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - FTB Operating Transfer | $ | (6,000.00) | $ | (375,330.83) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | Amount |
|------|--------------|------------|-------------|--------|
| 10/31/2012 | 5392 | Med One Capital Funding | Court Order Payment | $ 10,000.00 |
| 10/31/2012 | 5393 | Prairie Farms Dairy | KMC Grill Supplies | $ 83.46 |
| 10/31/2012 | 5394 | Duke Energy | Utilities – Electricity | $ 34,183.97 |
| 10/31/2012 | 5395 | Intec Supply Company | Housekeeping Supplies | $ 864.77 |
| 10/31/2012 | 5396 | Intec Building Services | Housekeeping Services | $ 5,450.00 |
| 10/31/2012 | 5397 | J2S Medical | IV Pumps | $ 11,871.65 |
| 10/31/2012 | 5398 | J2S Medical | IV Pumps | $ 11,871.65 |
| 10/31/2012 | 5399 | J2S Medical | IV Pumps | $ 11,871.70 |
| 10/31/2012 | 5400 | Fisher Scientific Company | Laboratory Supplies | $ 9,018.79 |
| 10/31/2012 | 5401 | Heme Management | Perfusion Services | $ 23,750.00 |
| 10/31/2012 | 5402 | Heme Management | Perfusion Services | $ 6,890.80 |
| | | | Subtotal: | $ 125,856.79 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of November 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 10/31/12 | | $ | 131.44 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 131.44 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount |
|---|---|---|
| | | |
| | | |
| Total Outstanding Checks: | $ | - |

| **Variance After Reconciling Items:** | **$** | **-** |
|---|---|---|

# MainSource

## Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Oct 31, 2012 thru Nov 01, 2012**

**Generated on: Nov 01, 2012 at 08:30:AM**

| Bank Name | MainSource Bank |
|---|---|
| Account #: | Account Name: Kentuckiana Medical Center (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 10/31/2012) | $131.44 |
| Total Credits | $0.00 |
| Total Debits | $0.00 |
| Closing Ledger (as of 11/01/2012) | * Not Reported * |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|-----------|-------------|--------|--|---------|
| 10/1/2012 | | | Transfer To Operating Account | $ | (4,500.00) $ | 64.44 |
| 10/2/2012 | | | Credit Card - Patient Paymt | $ | 83.68 $ | 148.12 |
| 10/2/2012 | | | Account Analysis Charge/Bank Fee | $ | (10.40) $ | 137.72 |
| 10/3/2012 | | | Deposit - Employee Insurance | $ | 52.20 $ | 189.92 |
| 10/3/2012 | | | Deposit - Medical Records Copies | $ | 45.00 $ | 234.92 |
| 10/3/2012 | | | Deposit - Stericycle Refund | $ | 89.70 $ | 324.62 |
| 10/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (158.46) $ | 166.16 |
| 10/4/2012 | | | Deposit - KMC Grill Receipts | $ | 1,706.37 $ | 1,872.53 |
| 10/4/2012 | | | Deposit - Employee Insurance | $ | 55.80 $ | 1,928.33 |
| 10/4/2012 | | | Deposit - Employee Insurance | $ | 630.00 $ | 2,558.33 |
| 10/4/2012 | | | Credit Card - Patient Paymt | $ | 580.92 $ | 3,139.25 |
| 10/4/2012 | | | Transfer To Operating Account | $ | (652.72) $ | 2,486.53 |
| 10/5/2012 | | | Credit Card - Patient Paymt | $ | 50.00 $ | 2,536.53 |
| 10/9/2012 | | | Credit Card - Patient Paymt | $ | 21.80 $ | 2,558.33 |
| 10/9/2012 | | | Transfer To Operating Account | $ | (1,180.00) $ | 1,378.33 |
| 10/10/2012 | | | EFT - Medical Records Copies | $ | 14.00 $ | 1,392.33 |
| 10/10/2012 | | | Account Analysis Charge/Bank Fee | $ | (21.95) $ | 1,370.38 |
| 10/10/2012 | | | Transfer To Operating Account | $ | (547.28) $ | 823.10 |
| 10/11/2012 | | | Deposit - KMC Grill Receipts | $ | 1,801.41 $ | 2,624.51 |
| 10/11/2012 | | | Deposit - Employee Insurance | $ | 55.80 $ | 2,680.31 |
| 10/11/2012 | | | Deposit - Medical Records Copies | $ | 69.50 $ | 2,749.81 |
| 10/12/2012 | | | Credit Card - Patient Paymt | $ | 1,180.00 $ | 3,929.81 |
| 10/12/2012 | | | Deposit Express - Employee Insurance | $ | 635.82 $ | 4,565.63 |
| 10/15/2012 | | | Credit Card - Patient Paymt | $ | 547.28 $ | 5,112.91 |
| 10/15/2012 | | | Deposit - Sirius Refund | $ | 400.00 $ | 5,512.91 |
| 10/15/2012 | | | Transfer To Operating Account | $ | (4,500.00) $ | 1,012.91 |
| 10/17/2012 | | | Account Analysis Charge/Bank Fee | $ | (10.00) $ | 1,002.91 |
| 10/17/2012 | | | Returned Check - Employee Insurance | $ | (635.82) $ | 367.09 |
| 10/18/2012 | | | Deposit - KMC Grill Receipts | | 1,434.64 $ | 1,801.73 |
| 10/18/2012 | | | Transfer To Operating Account | | (1,500.00) $ | 301.73 |
| 10/22/2012 | | | EFT - Medical Records Copies | | 42.00 $ | 343.73 |
| 10/22/2012 | | | Credit Card - Patient Paymt | | 1,640.94 $ | 1,984.67 |
| 10/23/2012 | | | Credit Card - Patient Paymt | | 485.53 $ | 2,470.20 |
| 10/25/2012 | | | Deposit - KMC Grill Receipts | | 1,750.71 $ | 4,220.91 |
| 10/25/2012 | | | Deposit - Medical Records Copies | | 37.00 $ | 4,257.91 |
| 10/25/2012 | | | Credit Card - Patient Paymt | | 848.00 $ | 5,105.91 |
| 10/25/2012 | | | Transfer To Operating Account | | (2,999.74) $ | 2,106.17 |
| 10/26/2012 | | | Credit Card - Patient Paymt | | 572.16 $ | 2,678.33 |
| 10/26/2012 | | | Transfer To Operating Account | | (596.89) $ | 2,081.44 |
| 10/26/2012 | | | Transfer To Operating Account | | (2,000.00) $ | 81.44 |
| 10/30/2012 | | | Credit Card - Patient Paymt | | 50.00 $ | 131.44 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of November 1, 2012**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 10/31/12 | | $ | 239.31 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 239.31 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| **Outstanding Checks:** | **Check No.** | **Amount** | |

| | | | |
|---|---|---|---|
| **Total Outstanding Checks:** | | $ | - |

| | |
|---|---|
| **Variance After Reconciling Items:** | $ - |

## Account Details for checking ▓▓▓▓▓▓▓▓▓▓

| | |
|---|---|
| Available Balance | $326.01 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $326.01 |
| Last Statement Balance | $239.31 |
| Current Balance | $326.01 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $70.11 |
| Last Statement Date | 10/31/2012 |
| Last Deposit Date | 10/31/2012 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking ▓▓▓▓▓▓▓▓▓▓

### Pending

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 11/1/12 | | $68.70 | | $326.01 |
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 11/1/12 | | | $155.40 | $394.71 |
| | | Subtotal: $68.70 | $155.40 | |

### Posted

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/31/12 | | | $70.11 | $239.31 |
| Check 10/30/12 (Ref/Check #5215) | | $500.00 | | $169.20 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/30/12 | | | $34.18 | $669.20 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/29/12 | | | $227.31 | $635.02 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/29/12 | | | $62.17 | $407.71 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/29/12 | | | $53.87 | $345.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/26/12 | | $1.30 | | $291.67 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/25/12 | | $0.83 | | $292.97 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/24/12 | | | $216.36 | $293.80 |
| Check 10/23/12 (Ref/Check #5214) | | $1,100.00 | | $77.44 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/23/12 | | | $453.75 | $1,177.44 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/22/12 | | $1.30 | | $723.69 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/22/12 | | $1.06 | | $724.99 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/22/12 | | $0.77 | | $726.05 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/19/12 | | $1.30 | | $726.82 |
| Account Analysis Charge 10/19/12 | | $18.50 | | $728.12 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/18/12 | | | $31.13 | $746.62 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/17/12 | | | $40.15 | $715.49 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/16/12 | | | $40.52 | $675.34 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/15/12 | | | $117.13 | $634.82 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/15/12 | | | $61.15 | $517.69 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/15/12 | | | $57.15 | $456.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/12/12 | | | $99.20 | $399.39 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 10/11/12 | | | $119.32 | $300.19 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|---|---|---|---|---|---|---|
| 10/1/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 286.83 | $ 1,901.26 |
| 10/1/2012 | | | Account Analysis Charge/Bank Fee | $ | (66.00) | $ 1,835.26 |
| 10/1/2012 | 5210 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (1,500.00) | $ 335.26 |
| 10/2/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 57.58 | $ 392.84 |
| 10/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 123.08 | $ 515.92 |
| 10/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 118.91 | $ 634.83 |
| 10/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 112.64 | $ 747.47 |
| 10/9/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 354.24 | $ 1,101.71 |
| 10/9/2012 | 5211 Void | | Void | $ | - | $ 1,101.71 |
| 10/9/2012 | 5212 Void | | Void | $ | - | $ 1,101.71 |
| 10/9/2012 | 5213 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (1,000.00) | $ 101.71 |
| 10/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 79.16 | $ 180.87 |
| 10/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 119.32 | $ 300.19 |
| 10/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 99.20 | $ 399.39 |
| 10/15/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 235.43 | $ 634.82 |
| 10/16/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 40.52 | $ 675.34 |
| 10/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 40.15 | $ 715.49 |
| 10/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 31.13 | $ 746.62 |
| 10/19/2012 | | | Account Analysis Charge/Bank Fee | $ | (19.80) | $ 726.82 |
| 10/22/2012 | | | Account Analysis Charge/Bank Fee | $ | (3.13) | $ 723.69 |
| 10/22/2012 | 5214 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (1,100.00) | $ (376.31) |
| 10/23/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 453.75 | $ 77.44 |
| 10/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 216.36 | $ 293.80 |
| 10/25/2012 | | | Account Analysis Charge/Bank Fee | $ | (0.83) | $ 292.97 |
| 10/26/2012 | | | Account Analysis Charge/Bank Fee | $ | (1.30) | $ 291.67 |
| 10/29/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 343.35 | $ 635.02 |
| 10/29/2012 | 5215 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (500.00) | $ 135.02 |
| 10/30/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 34.18 | $ 169.20 |
| 10/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 70.11 | $ 239.31 |