## U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center

**Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11

**SIC Code:** _____

**Month (or portion) covered by this report:** December 2012

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Nicholas R. Clark_
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

_1-11-13_
DATE REPORT SIGNED

_Nicholas R. Clark_    CFO
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

**QUESTIONNAIRE:**

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ✓ | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ✓ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ✓ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | | ✓ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | ✓ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ✓ | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | ✓ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ✓ | |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ✓ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ✓ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ✓ | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ✓ | |

# U.S. Trustee Basic Monthly Operating Report

**Case Name:** Kentuckiana Medical Center   **Date Filed:** 9-19-10

**Case Number:** 10-93039-BHL-11   **SIC Code:** _____

**Month (or portion) covered by this report:** December 2012

|  | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST–PETITION TAX OBLIGATIONS?   ☑ YES   ☐ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME** 1,414,686

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**TOTAL EXPENSES** 2,357,057

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH** <942,371>

Page 2 of 4

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_   Date Filed: _9-19-10_

Case Number: _10-930-39-BHL-11_   SIC Code: _____

Month (or portion) covered by this report: _December 2012_

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES _3,426,228_

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES _5,393,757_

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _174_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _155_

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? _0_

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD? _0_

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE? _0_

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center      Date Filed: 9-19-10

Case Number: 10-93039-BHL-11      SIC Code: _____

Month (or portion) covered by this report: December 2012

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:                          2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):                 1,414,686

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:          <1037,730>

PROJECTED EXPENSES FOR THE MONTH:                        2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):        2,357,057

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:        402,686

PROJECTED CASH PROFIT FOR THE MONTH:                     <307,327>

ACTUAL CASH PROFIT FOR THE MONTH                         <942,371>
 (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:     <635,044>

[If actual cash profit was 90% or  less of projected cash profit, please attach a detailed
written explanation.]

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| | | | Projected | | | |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| | | | | | | |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| | | | | | | |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | (682,434) $ | (471,563) $ | (391,154) $ | (399,313) $ | (422,154) $ | (307,327) |
| | | | | | | |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

TO BE OPENED BY
ADDRESSEE ONLY

# KENTUCKIANA MEDICAL CNTR

PREPARED FOR:   CLEV   4UK    OFFICE CODE 0033
AUTOPAY II

(LOCATION:   0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION:   CORY WILLIAMS
             812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE        IN
47129

EMPLOYER SERVICES

TOTAL   CHECKS:    1
TOTAL VOUCHERS:  174

TO BE OPENED BY
ADDRESSEE ONLY

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV**  **4UK**

OFFICE CODE **0033**

AUTOPAY II

(LOCATION: 0001)

| DATE | DAY | TIME |
|---|---|---|
| **01/02/2013** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION: **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE             IN**
**47129**

EMPLOYER SERVICES

TOTAL   CHECKS: 155
TOTAL VOUCHERS:   0

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Variance from Forecast

December 2012


Actual monthly net loss was ($942,371) as compared to the forecasted net loss of ($307,327) resulting in a variance of ($635,044). The actual expenses for the month were less than forecasted and the variance is attributable to the shortfall in revenue. The shortfall in revenue is due to a lesser than forecast average daily census. The lower census was in part attributed to the unavailability of staff lost since bankruptcy preventing the opening of additional Medical / Surgical beds.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
(Attachment for Page 2 of 4)
December 2012

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $ 1,414,686 | $ 1,393,324 | $ 21,362 |
| Expenses | 2,357,057 | 1,592,186 | 764,871 |
| Net Profit | $ (942,371) | $ (198,862) | $ (743,509) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|---|--------|
| 12/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (130,170.05) |
| 12/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (112,877.59) |
| 12/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan Larry Robertson | $ | (100,000.00) |
| 12/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (98,878.72) |
| 12/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Transfer Rialto Funds | $ | (90,000.00) |
| 12/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (82,550.50) |
| 12/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (65,698.32) |
| 12/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (64,422.00) |
| 12/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (60,021.58) |
| 12/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (55,893.52) |
| 12/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (52,703.25) |
| 12/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (39,152.08) |
| 12/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (39,122.17) |
| 12/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,226.38) |
| 12/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (26,756.35) |
| 12/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (26,340.82) |
| 12/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (25,734.82) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (25,184.20) |
| 12/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - P.N. | $ | (25,000.00) |
| 12/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (19,601.55) |
| 12/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (15,946.93) |
| 12/26/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (15,945.52) |
| 12/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (15,079.75) |
| 12/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (14,761.82) |
| 12/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (13,917.60) |
| 12/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (13,234.45) |
| 12/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (13,041.08) |
| 12/24/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (11,206.90) |
| 12/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (10,385.50) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (10,043.18) |
| 12/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (9,329.22) |
| 12/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (8,816.54) |
| 12/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (8,280.32) |
| 12/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (6,504.32) |
| 12/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (6,443.46) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - N.C. | $ | (5,000.00) |
| 12/28/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (4,957.12) |
| 12/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,657.27) |
| 12/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (3,015.55) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,000.24) |
| 12/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (3,000.00) |
| 12/3/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,587.62) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (2,500.00) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (2,473.12) |
| 12/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcaid HAF | $ | (2,333.33) |
| 12/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,322.84) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount | |
|------|-----------|----------------------|-------------|--------|--|
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,784.82) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (1,587.65) |
| 12/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,330.38) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,175.97) |
| 12/7/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,000.00) |
| 12/17/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (956.34) |
| 12/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (877.12) |
| 12/20/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (538.01) |
| 12/11/2012 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (500.00) |
| 12/4/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (452.98) |
| 12/6/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (450.61) |
| 12/5/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (440.10) |
| 12/10/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (439.41) |
| 12/27/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (208.79) |
| 12/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (159.47) |
| 12/21/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (120.00) |
| 12/14/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (90.00) |
| 12/12/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (50.00) |
| 12/19/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (20.00) |
| 12/13/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (19.45) |
| 12/18/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (5.46) |
| | | | | | |
| | | | Receipts: | $ | (1,393,324.14) |
| | | | | | |
| 12/10/2012 | | Corrected Amount | Check # 1227 = $7,400, Recorded as $7,401 | $ | (1.00) |
| 12/10/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 12/17/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 |
| 12/6/2012 | | ACH Debit | MSB Bank Fee | $ | 10.00 |
| 12/11/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 14.25 |
| 12/3/2012 | | ACH Debit | NPDB Query - Medical Staff | $ | 19.00 |
| 12/5/2012 | 5526 | Corrected Amount | Logged as 1503.02, actual 1531.80 | $ | 28.78 |
| 12/26/2012 | | ACH Debit | MSB Bank Fee | $ | 34.00 |
| 12/21/2012 | 1253 | The Earthgrains Co. | KMC Grill Supplies | $ | 55.26 |
| 12/31/2012 | | ACH Debit | MSB Bank Fee | $ | 142.14 |
| 12/28/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 143.81 |
| 12/7/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 196.72 |
| 12/14/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 244.17 |
| 12/3/2012 | | ACH Debit | MSB Bank Fee | $ | 246.95 |
| 12/21/2012 | | ACH Debit | United Parcel Service - Shipping | $ | 299.29 |
| 12/18/2012 | | ACH Debit | TASC Admin Fee | $ | 324.00 |
| 12/14/2012 | | ACH Debit | ADP Payroll Fee | $ | 419.35 |
| 12/4/2012 | 1220 | C.R. Bard, Inc. | Medical Supplies | $ | 432.25 |
| 12/11/2012 | 1235 | AMSC, Inc. | O.R. Supplies | $ | 501.83 |
| 12/28/2012 | | ACH Debit | ADP Payroll Fee | $ | 511.15 |
| 12/20/2012 | 1249 | Roche Diagnostics | Laboratory Supplies | $ | 525.77 |
| 12/13/2012 | 1241 | American Red Cross | Blood Supplies | $ | 582.00 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|------|-----------|----------------------|-------------|---|--------|
| 12/27/2012 | 1258 | AMSC, Inc. | O.R. Supplies | $ | 777.89 |
| 12/21/2012 | | ACH Debit | ADP Payroll Fee | $ | 1,049.63 |
| 12/6/2012 | 1228 | Medtronic USA, Inc. | O.R. Supplies | $ | 1,278.65 |
| 12/17/2012 | 1247 | Medline Industries | Medical Supplies | $ | 1,299.90 |
| 12/17/2012 | 1244 | American Red Cross | Blood Supplies | $ | 1,578.00 |
| 12/13/2012 | Various | A/P Check Run | Checks 5568 - 5570 | $ | 1,730.90 |
| 12/10/2012 | 1233 | American Red Cross | Blood Supplies | $ | 1,746.00 |
| 12/11/2012 | 1238 | Hospira Worldwide, Inc. | Medical Supplies | $ | 1,764.43 |
| 12/6/2012 | 1226 | AMSC, Inc. | O.R. Supplies | $ | 1,786.90 |
| 12/14/2012 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ | 1,895.54 |
| 12/11/2012 | 1237 | C.R. Bard, Inc. | Medical Supplies | $ | 2,021.23 |
| 12/13/2012 | 1242 | Boston Scientific | O.R. Supplies | $ | 2,142.94 |
| 12/4/2012 | 1219 | Medtronic USA, Inc. | O.R. Supplies | $ | 2,247.00 |
| 12/17/2012 | | ACH Debit | AT&T Telephone Payment | $ | 2,311.54 |
| 12/4/2012 | 1222 | Nick Clark | Expense Reimbursement - See Report | $ | 2,340.92 |
| 12/4/2012 | | ACH Debit | Guardian - Employee Insurance | $ | 2,344.72 |
| 12/14/2012 | Various | A/P Check Run | Checks 5571 - 5573 | $ | 2,355.49 |
| 12/6/2012 | Various | A/P Check Run | Checks 5545 - 5547 | $ | 2,358.05 |
| 12/21/2012 | 1251 | Seneca Medical | Medical Supplies | $ | 2,499.48 |
| 12/7/2012 | Various | A/P Check Run | Checks 5548 - 5552 | $ | 2,601.46 |
| 12/7/2012 | 1232 | American Red Cross | Blood Supplies | $ | 2,630.00 |
| 12/31/2012 | 1263 | American Red Cross | Blood Supplies | $ | 2,742.00 |
| 12/18/2012 | | ACH Debit | Bank Direct - Insurance Payment | $ | 2,788.08 |
| 12/10/2012 | Various | A/P Check Run | Checks 5553 - 5555 | $ | 2,905.83 |
| 12/20/2012 | 1250 | American Red Cross | Blood Supplies | $ | 2,907.50 |
| 12/4/2012 | 1221 | American Red Cross | Blood Supplies | $ | 3,268.00 |
| 12/28/2012 | 1260 | American Red Cross | Blood Supplies | $ | 3,943.89 |
| 12/27/2012 | | ACH Debit | TASC - Employee Withholding | $ | 4,045.28 |
| 12/11/2012 | 1236 | Biotronik, Inc. | Implant - Pacemaker, Lead | $ | 4,500.00 |
| 12/11/2012 | | ACH Debit | TASC Employee Withholding | $ | 4,656.12 |
| 12/4/2012 | | ACH Debit | AFLAC - Employee Insurance | $ | 4,942.16 |
| 12/10/2012 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 |
| 12/17/2012 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 |
| 12/24/2012 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 |
| 12/31/2012 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 |
| 12/11/2012 | 1239 | Roche Diagnostics | Laboratory Supplies | $ | 5,348.04 |
| 12/11/2012 | Various | A/P Check Run | Checks 5556 - 5562 | $ | 6,056.27 |
| 12/5/2012 | Various | A/P Check Run | Checks 5542 - 5544 | $ | 6,185.36 |
| 12/28/2012 | 1259 | Seneca Medical | Medical Supplies | $ | 6,342.88 |
| 12/11/2012 | 1234 | Seneca Medical | Medical Supplies | $ | 6,528.00 |
| 12/18/2012 | 1248 | Seneca Medical | Medical Supplies | $ | 6,562.61 |
| 12/24/2012 | 1254 | American Red Cross | Blood Supplies | $ | 6,997.50 |
| 12/17/2012 | 1245 | Nick Clark | Expense Reimbursement - See Report | $ | 7,102.90 |
| 12/14/2012 | 1243 | Seneca Medical | Medical Supplies | $ | 7,319.95 |
| 12/6/2012 | 1227 | Medtronic USA, Inc. | O.R. Supplies | $ | 7,491.00 |
| 12/26/2012 | 1256 | Metro Anesthesia | Contract Anesthesia Services | $ | 8,000.00 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount |
|---|---|---|---|---|---|
| 12/7/2012 | 1231 | Seneca Medical | Medical Supplies | $ | 8,149.73 |
| 12/26/2012 | 1255 | Seneca Medical | Medical Supplies | $ | 8,484.43 |
| 12/20/2012 | | Outgoing Wire | Carefusion Wire Payment | $ | 8,507.57 |
| 12/27/2012 | | ACH Debit | Bank Direct - Insurance Payment | $ | 9,050.14 |
| 12/27/2012 | 1257 | Nick Clark | Expense Reimbursement - See Report | $ | 9,353.18 |
| 12/11/2012 | 1240 | Medtronic USA, Inc. | O.R. Supplies | $ | 9,835.00 |
| 12/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 9,864.54 |
| 12/4/2012 | 1218 | Seneca Medical | Medical Supplies | $ | 9,987.03 |
| 12/11/2012 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 |
| 12/17/2012 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 |
| 12/28/2012 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 |
| 12/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 |
| 12/17/2012 | Various | A/P Check Run | Checks 5574 - 5579 | $ | 10,325.76 |
| 12/4/2012 | 1223 | Nick Clark | Expense Reimbursement - See Report | $ | 10,884.46 |
| 12/5/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 11,560.41 |
| 12/17/2012 | 1246 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 12/31/2012 | 1262 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 |
| 12/31/2012 | Various | A/P Check Run | Checks 5618 - 5623 | $ | 13,428.52 |
| 12/5/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 15,000.00 |
| 12/17/2012 | | Outgoing Wire | The Leasing Group - Court Order Payment | $ | 15,000.00 |
| 12/31/2012 | 1261 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 |
| 12/12/2012 | Various | A/P Check Run | Checks 5563 - 5567 | $ | 15,938.86 |
| 12/5/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx Mgt | $ | 16,582.60 |
| 12/6/2012 | 1230 | Biotronik, Inc. | Implant - Defibrillator | $ | 17,000.00 |
| 12/6/2012 | 1229 | Biotronik, Inc. | Implants - Defibrillator, Pacemaker | $ | 18,000.00 |
| 12/5/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 18,725.00 |
| 12/17/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 18,725.00 |
| 12/28/2012 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 18,725.00 |
| 12/20/2012 | Various | A/P Check Run | Checks 5585 - 5598, Void 5392, 5531 | $ | 20,187.25 |
| 12/21/2012 | 1252 | Biotronik, Inc. | Implants - BiV, Pacemaker | $ | 22,300.00 |
| 12/21/2012 | Various | A/P Check Run | Checks 5599 - 5602 | $ | 29,858.29 |
| 12/27/2012 | Various | A/P Check Run | Checks 5603 - 5610 | $ | 30,287.19 |
| 12/18/2012 | Various | A/P Check Run | Checks 5580 - 5584 | $ | 40,056.89 |
| 12/4/2012 | Various | A/P Check Run | Checks 5531 - 5541 | $ | 54,463.06 |
| 12/20/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 12/15/12 | $ | 87,058.46 |
| 12/6/2012 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 12/01/12 | $ | 87,772.61 |
| 12/4/2012 | | ACH Debit | United Health Care - Employee Insurance | $ | 88,563.60 |
| 12/28/2012 | Various | A/P Check Run | Checks 5611 - 5617 | $ | 90,575.40 |
| 12/3/2012 | Various | A/P Check Run | Checks 5524 - 5530 | $ | 113,576.50 |
| 12/7/2012 | Various | ADP Payroll Checks 7124-7283 | Payroll PPE 12/01/12 | $ | 199,309.82 |
| 12/21/2012 | Various | ADP Payroll Checks 7124-7283 | Payroll PPE 12/15/12 | $ | 199,916.32 |
| | | | Disbursements: | $ | 1,592,185.88 |
| | | | Receipts | $ | 1,393,324.14 |
| | | | Disbursements | $ | (1,592,185.88) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | Amount |
|------|-----------|----------------------|-------------|--------|
|      |           |                      | Net cash    | $ (198,861.74) |

01/02/2013
11:25:35AM

Page: 1

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 01/02/2013
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 119,753.40 | 0.00 | 2,312.00 | 60,976.36 | 600.00 | 24,214.57 | 1,156.00 | -5,972.73 | -66,557.75 | 136,481.85 |
| Count: | 1 | 0 | 1 | 6 | 1 | 1 | 1 | 3 | 20 | 39 |
| MEDICAID | 58,463.52 | 0.00 | 109,463.41 | 2,312.00 | 0.00 | 628.00 | 5,141.90 | -21,372.30 | -60,409.64 | 94,216.89 |
| Count: | 1 | 0 | 3 | 2 | 0 | 2 | 3 | 2 | 14 | 27 |
| MEDICAID HMO | 0.00 | 0.00 | 12,424.19 | 0.00 | 1,306.00 | 0.00 | 1,156.00 | 0.00 | -20.00 | 14,866.19 |
| Count: | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 5 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 956.39 | 1,156.00 | 132,446.53 | 134,558.92 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 26 | 28 |
| SP AFTER INS NM | 0.00 | 0.00 | 9,548.94 | 13,629.07 | 25,289.59 | 167,313.33 | 4,743.70 | 34,218.50 | 30,818.00 | 285,561.13 |
| Count: | 0 | 0 | 2 | 10 | 16 | 12 | 14 | 25 | 38 | 117 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,156.00 | 2,397.16 | 5,969.42 | 10,844.62 | 3,091.73 | 19,808.74 | -2,450.98 | 40,816.69 |
| Count: | 0 | 0 | 1 | 4 | 9 | 11 | 6 | 29 | 21 | 81 |
| SELF PAY | 0.00 | 0.00 | 29,261.48 | 0.00 | 0.00 | 0.00 | 0.00 | 30,368.89 | 0.00 | 59,630.37 |
| Count: | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| MEDICARE | 447,292.82 | 87,806.48 | 2,301,207.05 | 106,543.22 | 102,945.16 | 0.00 | 0.00 | 17,962.71 | 48,430.98 | 3,112,188.42 |
| Count: | 10 | 3 | 35 | 2 | 2 | 0 | 0 | 3 | 9 | 64 |
| MEDICARE HMO | 70,124.75 | 0.00 | 148,588.23 | 48,540.08 | 0.00 | 0.00 | 0.00 | 2,499.59 | -2,386.59 | 267,366.06 |
| Count: | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 8 | 20 |
| MANAGED CARE | 0.00 | 0.00 | 32,200.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,615.08 | 27,585.17 |
| Count: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 5 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| BLUE CROSS | 0.00 | 0.00 | 423,390.55 | 21,273.40 | 0.00 | 0.00 | 0.00 | 17,511.63 | -11,078.78 | 451,096.80 |
| Count: | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 1 | 11 | 26 |
| **Inpatient** | 695,634.49 | 87,806.48 | 3,069,542.10 | 255,671.29 | 136,110.17 | 203,000.52 | 16,245.72 | 96,181.03 | 64,516.29 | 4,624,708.09 |
| Count: | 13 | 3 | 63 | 32 | 30 | 30 | 26 | 68 | 153 | 418 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 24,984.77 | 3,944.53 | 11,787.43 | 63,071.30 | 2,041.09 | 2,250.39 | -31,556.84 | 76,522.67 |
| Count: | 0 | 0 | 11 | 5 | 7 | 4 | 5 | 11 | 47 | 90 |
| MEDICAID | 0.00 | 0.00 | 1,732.21 | 307.62 | 2,966.69 | 0.00 | -8.31 | -15.61 | -2,705.49 | 2,277.11 |
| Count: | 0 | 0 | 5 | 1 | 4 | 0 | 1 | 2 | 11 | 24 |
| MEDICAID HMO | 0.00 | 0.00 | 210.50 | 6,087.15 | 169.05 | 0.00 | 0.00 | 0.00 | -2,500.07 | 3,966.63 |
| Count: | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 9 |

EB_Summary_ATB_Report.rpt

01/02/2013
11:25:35AM

Page: 2

# KENTUCKIANA MEDICAL CENTER
## Accounts Receivable Cycle ATB Report
Aged as of 01/02/2013
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 - 365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| Count: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.35 | 26,150.28 | 27,775.63 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 13 | 16 |
| SP AFTER INS NM | 0.00 | 0.00 | 9,047.79 | 9,897.77 | 7,042.43 | 12,078.59 | 22,481.12 | 19,111.70 | 5,410.29 | 85,069.69 |
| Count: | 0 | 0 | 24 | 40 | 29 | 26 | 57 | 60 | 60 | 296 |
| SP AFTER MCARE | 0.00 | 0.00 | 235.60 | 2,708.82 | 8,132.66 | 3,950.08 | 5,239.55 | 10,366.18 | -261.10 | 30,372.82 |
| Count: | 0 | 0 | 1 | 9 | 17 | 14 | 26 | 47 | 33 | 147 |
| SELF PAY | 259.35 | 0.00 | 2,532.92 | 538.05 | 212.00 | 1,838.51 | 12,473.34 | 203.50 | -62.64 | 17,995.03 |
| Count: | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 11 |
| MEDICARE | 379.90 | 33,985.70 | 340,336.26 | 2,424.73 | 0.00 | 0.00 | 123.90 | -190.34 | -6,503.02 | 370,557.13 |
| Count: | 2 | 9 | 49 | 4 | 0 | 0 | 1 | 3 | 10 | 78 |
| MEDICARE HMO | 0.00 | 0.00 | 52,720.73 | 820.17 | 407.00 | 0.00 | 0.00 | -10,485.89 | -5,738.11 | 37,723.90 |
| Count: | 0 | 0 | 6 | 2 | 1 | 0 | 0 | 2 | 9 | 20 |
| MANAGED CARE | 399.70 | 0.00 | 16,441.57 | 67,991.71 | 0.00 | 3,195.88 | 0.00 | -14,695.66 | -14,179.51 | 59,153.69 |
| Count: | 1 | 0 | 4 | 3 | 0 | 1 | 0 | 3 | 12 | 24 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.66 | 3,410.25 | 3,569.91 |
| Count: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 19 |
| BLUE CROSS | 2,384.60 | 301.70 | 39,324.64 | 12,468.02 | 4,957.02 | 779.52 | 4,480.72 | 0.00 | -11,652.67 | 53,043.55 |
| Count: | 2 | 1 | 24 | 10 | 4 | 3 | 4 | 0 | 25 | 73 |
| Outpatient | 3,423.55 | 34,287.40 | 487,567.99 | 107,188.57 | 36,695.08 | 84,913.88 | 46,831.42 | 8,329.28 | -40,188.63 | 769,048.54 |
| Count: | 6 | 10 | 128 | 78 | 65 | 51 | 95 | 133 | 242 | 808 |
| Grand Totals: | 699,058 | 122,094 | 3,557,110 | 362,860 | 172,805 | 287,914 | 63,077 | 104,510 | 24,328 | 5,393,757 |
| Count: | 19 | 13 | 191 | 110 | 95 | 81 | 121 | 201 | 395 | 1,226 |

EB_Summary_ATB_Report.pt

01/02/2013
11:25:35AM

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**

Aged as of 01/02/2013
Credit Cycle Balances Included
Count of Cycles Included
Patient Types: 1 - 99

Page: 3

| | In-House | Discharged Not Billed | Under 30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121-180 Days | 181-365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 119,753.40 | 0.00 | 27,296.77 | 64,920.89 | 12,387.43 | 87,285.87 | 3,197.09 | -3,722.34 | -98,114.59 | 213,004.52 |
| Count: | 1 | | 13 | 11 | 8 | 9 | 6 | 14 | 67 | 129 |
| MEDICAID | 58,463.52 | 0.00 | 111,185.62 | 2,619.62 | 2,966.69 | 628.00 | 5,133.59 | -21,387.91 | -63,115.13 | 96,494.00 |
| Count: | 1 | | 8 | 3 | 4 | 2 | 4 | 4 | 25 | 51 |
| MEDICAID HMO | 0.00 | 0.00 | 12,634.69 | 6,087.15 | 1,475.05 | 0.00 | 1,156.00 | 0.00 | -2,520.07 | 18,832.82 |
| Count: | | | 4 | 2 | 3 | 0 | 1 | 0 | 4 | 14 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| Count: | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 956.39 | 2,781.35 | 158,596.81 | 162,334.55 |
| Count: | | | 0 | 0 | 0 | 0 | 1 | 4 | 39 | 44 |
| SP AFTER INS NM | 0.00 | 0.00 | 18,596.73 | 23,526.84 | 32,332.02 | 179,391.92 | 27,224.82 | 53,330.20 | 36,228.29 | 370,630.82 |
| Count: | | | 26 | 50 | 45 | 38 | 71 | 85 | 98 | 413 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,392.60 | 5,105.98 | 14,102.10 | 14,794.70 | 8,331.29 | 30,174.92 | -2,712.08 | 71,189.51 |
| Count: | | | 2 | 13 | 26 | 25 | 32 | 76 | 54 | 228 |
| SELF PAY | 259.35 | 0.00 | 31,794.40 | 538.05 | 212.00 | 1,838.51 | 12,473.34 | 30,572.39 | -62.64 | 77,625.40 |
| Count: | 1 | | 5 | 2 | 1 | 3 | 1 | 2 | 1 | 16 |
| MEDICARE | 447,672.72 | 121,792.18 | 2,641,543.31 | 108,967.95 | 102,945.16 | 0.00 | 123.90 | 17,772.37 | 41,927.96 | 3,482,745.55 |
| Count: | 12 | 12 | 84 | 6 | 2 | 0 | 1 | 6 | 19 | 142 |
| MEDICARE HMO | 70,124.75 | 0.00 | 201,308.96 | 49,360.25 | 407.00 | 0.00 | 0.00 | -7,986.30 | -8,124.70 | 305,089.96 |
| Count: | 1 | | 11 | 5 | 1 | 0 | 0 | 5 | 17 | 40 |
| MANAGED CARE | 399.70 | 0.00 | 48,641.82 | 67,991.71 | 0.00 | 3,195.88 | 0.00 | -14,695.66 | -18,794.59 | 86,738.86 |
| Count: | 1 | | 5 | 3 | 0 | 1 | 0 | 3 | 16 | 29 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.66 | 3,749.85 | 3,909.51 |
| Count: | | | 0 | 0 | 0 | 0 | 0 | 1 | 19 | 20 |
| BLUE CROSS | 2,384.60 | 301.70 | 462,715.19 | 33,741.42 | 4,957.02 | 779.52 | 4,480.72 | 17,511.63 | -22,731.45 | 504,140.35 |
| Count: | 2 | 1 | 33 | 15 | 4 | 3 | 4 | 1 | 36 | 99 |
| **Grand Totals:** | 699,058.04 | 122,093.88 | 3,557,110.09 | 362,859.86 | 172,805.25 | 287,914.40 | 63,077.14 | 104,510.31 | 24,327.66 | 5,393,756.63 |
| Count: | 19 | 13 | 191 | 110 | 95 | 81 | 121 | 201 | 395 | 1,226 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 |
|---|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 1,200.00 | 900.00 | 1,200.00 | 900.00 | 900.00 | 900.00 |
| A-TECH MEDICAL, LLC | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 |
| ABBOTT VASCULAR | 9,000.00 | 9,000.00 | 10,970.00 | 10,970.00 | 19,060.00 | 19,060.00 |
| AIRGAS MID AMERICA | 6,682.62 | 9,937.62 | 13,187.62 | 13,215.00 | 18,740.00 | 24,740.00 |
| AGRAWAL, MAHESH M.D. | 78,000.00 | 72,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 |
| ALLERGAN | - | - | - | - | - | |
| AMERICAN RED CROSS | 58,150.00 | - | - | - | - | 23,775.00 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 |
| ANGIODYNAMICS | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 |
| ARAMARK | 82,179.07 | 82,179.07 | 82,179.07 | 54,000.00 | 56,000.00 | 56,000.00 |
| ASD HEALTHCARE | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 |
| AT&T | 31,101.84 | 42,351.84 | 27,905.26 | 27,905.26 | 35,405.26 | 35,405.26 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 |
| BERKLEY RISK | 6,055.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| BITESPEED, LLC | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 328.50 | 328.50 | 328.50 | 1,028.50 | 1,378.50 | 2,212.10 |
| BMA APPLICATIONS OF KY | 52,000.00 | 64,000.00 | 70,000.00 | 82,000.00 | 79,000.00 | 69,000.00 |
| BOSTON SCIENTIFIC | 5,212.40 | 22,462.40 | 22,462.40 | 5,212.40 | 5,212.40 | 23,212.40 |
| CARDINAL HEALTH / PHARMACY | - | - | - | - | 45,000.00 | 84,000.00 |
| C-TECH MEDICAL SERVICES | 3,798.69 | 3,798.69 | 3,798.69 | 3,798.69 | 5,548.69 | 5,548.69 |
| C&G TECHNOLOGIES, INC | 56,175.00 | 64,200.00 | 72,225.00 | 80,250.00 | 88,275.00 | 96,300.00 |
| CAREFUSION SOLUTIONS, | 51,045.42 | 59,552.99 | 68,060.56 | 76,568.13 | 85,075.70 | 85,075.70 |
| CARSTENS | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 |
| CERNER CORPORATION | 480,000.00 | 560,000.00 | 640,000.00 | 720,000.00 | 800,000.00 | 880,000.00 |
| CINTAS | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 |
| CLARK MEMORIAL HOSPITAL | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 1,431.92 | 1,746.92 | 2,996.92 | 2,996.92 | 3,321.92 | 3,612.00 |
| CULLIGAN | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 |
| D&D MEDICAL, INC. | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 |
| DARLING INTERNATIONAL, INC. | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 |
| DIETARY CONSULTANTS | 3,200.00 | 3,200.00 | 1,700.00 | 3,700.00 | 3,700.00 | 5,300.00 |
| DOOR EQUIPMENT CO., INC. | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 |
| DRAGER | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 |
| DUKE ENERGY | 130,259.22 | 98,259.22 | 133,259.22 | 134,518.44 | 170,777.22 | 170,777.22 |
| ECOLAB | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 |
| ENDO TECHNOLOGIES, INC. | 29,407.00 | 29,407.00 | 33,608.00 | 37,708.00 | 41,909.00 | 41,909.00 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - | - |
| FISHER HEALTHCARE | 5,951.11 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 |
| FLOYD MEMORIAL HOSPITAL | 43,700.00 | 52,000.00 | 58,000.00 | 66,000.00 | 72,000.00 | 80,000.00 |
| GE HEALTHCARE | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 3,940.50 | 3,940.50 | 3,940.50 | 5,940.50 | 5,940.50 | 5,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |
| HEALTHLAND | 80,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| HEME MANAGEMENT | 195,000.00 | 195,000.00 | 204,000.00 | 204,000.00 | 270,000.00 | 310,000.00 |
| HERAE | - | - | - | - | - | |
| HILL-ROM | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 |
| HMC | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 |
| HOPEWELL HEALTHCARE | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 |
| HPC | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 16,375.00 | 19,450.00 | 22,450.00 | 26,450.00 | 29,775.00 | 36,000.00 |
| INNER SPACE | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 |
| INSIGHT | 5,875.77 | 5,875.77 | 5,875.77 | 7,875.77 | 7,875.77 | 7,875.77 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - | - |
| IVANS | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 |
| JOHNSON & JOHNSON | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| LABORATORY CORPORATION | 68,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 |
| LANDAUER | 1,120.66 | 1,645.66 | 1,645.66 | 1,645.66 | 2,295.66 | 2,295.66 |
| LANTHEUS | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 |
|---|---|---|---|---|---|---|
| LOWE LAWN & LANDSCAPING | 400.00 | - | - | - | - | - |
| M & M OFFICE PRODUCTS, INC. | 3,895.00 | 3,895.00 | 3,895.00 | 5,800.00 | 5,800.00 | 5,800.00 |
| MAQUET | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| MAXIM | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 |
| MCQUAY | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 |
| MEDRAD | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| MEDLINE | - | - | - | - | - | - |
| MEDTRONIC USA INC | 26,827.97 | 38,827.97 | 38,827.97 | 64,827.97 | 64,827.97 | 92,000.00 |
| MEGADYNE | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 |
| NEW CHAPEL EMS | 5,253.77 | 5,253.77 | 5,253.77 | 6,453.77 | 6,453.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | - | - | - | - | 1,500.00 | 1,500.00 |
| NORTON HEALTHCARE | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 |
| OLYMPUS | 13,646.75 | 15,929.00 | 15,929.00 | 18,146.75 | 18,146.75 | 18,146.75 |
| PHILIPS HEALTHCARE | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 |
| PHYSICIANS MEDICAL CENTER | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 |
| PITNEY BOWES | 1,301.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 |
| PRESS GANEY | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 6,000.00 |
| PROSOFT-MEDANTEX | 21,100.00 | 23,100.00 | 23,100.00 | 28,300.00 | 33,300.00 | 36,000.00 |
| QUADAX | - | - | - | - | - | - |
| REFLEX GRAPHICS | - | - | - | - | - | - |
| ROCHE | 7,113.33 | - | - | - | - | - |
| RURAL METRO AMBULANCE | 4,700.00 | 4,700.00 | 4,700.00 | 5,900.00 | 7,400.00 | 7,400.00 |
| S&J LIGHTING | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 |
| ST. JOHN COMPANIES | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 |
| ST. JUDE | 84,834.42 | 100,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 |
| SECURITAS SECURITY | 10,430.00 | 10,430.00 | 10,430.00 | 10,430.00 | 4,172.00 | 4,172.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 |
| SIEMENS MEDICAL | 60,756.28 | 60,756.28 | 60,756.28 | 69,756.28 | 69,756.28 | 69,756.28 |
| SIMPLEXGRINNELL | 8,404.38 | 8,404.38 | 12,606.38 | 16,816.38 | 8,404.19 | 11,200.00 |
| SIRUS COMPUTER SOLUTIONS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| STAPLES | 3,000.00 | 3,000.00 | 3,000.00 | 4,200.00 | 1,800.00 | 3,100.00 |
| STERICYCLE, INC. | 9,622.79 | 9,622.79 | 9,622.79 | 9,622.79 | 6,122.79 | 8,753.00 |
| STERIS | - | - | - | - | - | - |
| SYSCO | 1,500.00 | - | - | - | 10,000.00 | 10,000.00 |
| SYSMEX AMERICA, INC. | 19,908.37 | 31,908.37 | 41,908.37 | 48,233.37 | 48,233.37 | 48,233.37 |
| SYNOVIS SURGICAL INNOVATIONS | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 |
| TRI-ANIM | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 85,145.25 | 136,145.25 | 153,145.25 | 170,145.25 | 170,366.20 | 170,366.20 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 |
| VACO | 108,000.00 | 144,000.00 | 168,000.00 | 192,000.00 | 152,000.00 | 152,000.00 |
| VALCANO | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 |
| VECTREN ENERGY | 42,128.00 | 25,000.00 | 25,000.00 | 26,000.00 | 38,000.00 | 32,000.00 |
| VERIZON | 871.12 | - | 950.00 | 950.00 | 950.00 | 950.00 |
| W.L. GORE & ASSOCIATES, INC. | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 |
| WALNUT RIDGE | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 |
| WESTERKAMP GROUP, LLC | 45,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 |
| XEROX CORPORATION | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 25,000.00 | 25,000.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 3,700.00 | 3,700.00 | 4,950.00 | 6,200.00 | 6,200.00 | 6,200.00 |
| Total: | 2,260,364.79 | 2,466,156.05 | 2,734,115.04 | 2,922,712.89 | 3,173,881.00 | 3,426,227.73 |

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of January 2, 2013

| | | | |
|---|---|---|---|
| Operating Balance Per MSB Statement 12/31/12 | | $ | 8,453.73 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (426,613.38) |
| Variance: | | $ | 435,067.11 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6191-6805 | $ | 40,242.58 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Nick Clark | 1222 | $ | 2,340.92 |
| Nick Clark | 1223 | $ | 10,884.46 |
| Biotronik, Inc. | 1236 | $ | 4,500.00 |
| Medtronic USA, Inc. | 1240 | $ | 9,835.00 |
| Boston Scientific | 1242 | $ | 2,142.94 |
| Biotronik, Inc. | 1246 | $ | 12,000.00 |
| American Red Cross | 1250 | $ | 2,907.50 |
| Biotronik, Inc. | 1252 | $ | 22,300.00 |
| American Red Cross | 1254 | $ | 6,997.50 |
| Seneca Medical | 1255 | $ | 8,484.43 |
| Nick Clark | 1257 | $ | 9,353.18 |
| AMSC, Inc. | 1258 | $ | 777.89 |
| Seneca Medical | 1259 | $ | 6,342.88 |
| American Red Cross | 1260 | $ | 3,943.89 |
| Biotronik, Inc. | 1261 | $ | 15,000.00 |
| Biotronik, Inc. | 1262 | $ | 12,000.00 |
| American Red Cross | 1263 | $ | 2,742.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| American Osteopathic Assoc. | 5202 | $ | 15,337.31 |
| Westerkamp Group, LLC | 5451 | $ | 13,000.00 |
| Westerkamp Group, LLC | 5452 | $ | 13,000.00 |
| Westerkamp Group, LLC | 5453 | $ | 12,571.41 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Avoca | 5548 | $ | 1,750.00 |
| Westerkamp Group, LLC | 5580 | $ | 13,268.42 |
| Westerkamp Group, LLC | 5581 | $ | 13,268.41 |
| Westerkamp Group, LLC | 5582 | $ | 13,268.41 |
| Lusk Mechanical Service | 5593 | $ | 2,200.00 |
| Lusk Mechanical Service | 5594 | $ | 190.00 |
| Lusk Mechanical Service | 5595 | $ | 446.00 |
| Michael Weaver | 5596 | $ | 634.53 |
| Securitas | 5599 | $ | 2,086.08 |
| Anita E. Sharp | 5604 | $ | 133.42 |
| Prairie Farms Dairy | 5606 | $ | 82.80 |
| Quadax, Inc. | 5607 | $ | 400.00 |
| Quadax, Inc. | 5608 | $ | 400.00 |
| Quadax, Inc. | 5609 | $ | 400.00 |
| The Earthgrains Co. | 5611 | $ | 55.05 |
| Intec Building Services | 5613 | $ | 5,450.00 |
| Intec Supply Company | 5614 | $ | 776.71 |
| Duke Energy | 5615 | $ | 37,375.93 |
| Duke Energy | 5616 | $ | 39,987.06 |
| Heme Management | 5617 | $ | 6,634.00 |
| Infolab, Inc. | 5618 | $ | 1,332.64 |
| Colt Services | 5619 | $ | 150.00 |
| Aramark Uniform Service | 5620 | $ | 6,922.10 |
| Cintas Document | 5621 | $ | 1,436.50 |
| Infolab, Inc. | 5622 | $ | 3,315.00 |
| Phillip T. Hefley | 5623 | $ | 272.28 |
| Total Outstanding Checks: | | $ | 435,067.11 |

| | | |
|---|---|---|
| Variance After Reconciling Items: | $ | - |

# MainSource

Page 1 of 1

**MultiDay Balance Report – for Nick Clark**
**Date range: Dec 31, 2012 thru Dec 31, 2012**

Generated on: Jan 02, 2013 at 07:38:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: | | Account Name: KMC - Analysis Account (USD) | | | | | |

| Account Summary | Amount | | | | | | |
|---|---|---|---|---|---|---|---|
| Opening Ledger (as of 12/31/2012) | $55,662.21 | | | | | | |
| Total Credits | $15,516.54 | | | | | | |
| Total Debits | $62,725.02 | | | | | | |
| Closing Ledger (as of 12/31/2012) | $8,453.73 | | | | | | |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 12/31/2012 Credit (Any Type) | $35.90 | ✓ | 9490016003656 | | | | IBS XFER FR DDA 000005685349 |
| 12/31/2012 Credit (Any Type) | $40.00 | ✓ | 9490016003782 | | | | IBS XFER FR DDA 000005685349 |
| 12/31/2012 ZBA Credit | $11,360.30 | ✓ | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 12/31/2012 ZBA Credit | $1,156.00 | ✓ | 0000099000007 | | | | SWEEP FROM DDA 0006475736 |
| 12/31/2012 Deposit Express Credit | $2,924.34 | ✓ | 0060301022320 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 5 | $15,516.54 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 12/31/2012 Force Paid Item (Debit) | $570.25 | 6910066010904 | | | LABCORP AMS HOLD ECHECK KENTUCKIANA MEDICAL CE |
| 12/31/2012 Force Paid Item (Debit) | $4,429.75 | 6910066010905 | | | LABCORP AMS HOLD ECHECK KENTUCKIANA MEDICAL CE |
| 12/31/2012 Force Paid Item (Debit) | $142.14 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 12/31/2012 Check Paid | $39.95 | 0020201005100 | 5337 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $27,311.28 | 0020101056000 | 5603 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $1,521.44 | 0030301011650 | 5605 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $296.65 | 1500101000130 | 5612 | | REGULAR CHECK |
| 12/31/2012 Outgoing Transfer | $9,864.54 | 0000067104800 | | | WIRE/CARDINAL MEDICAL |
| 12/31/2012 Outgoing Transfer | $10,000.00 | 0000067104910 | | | WIRE/CARDINAL PHARMACY |
| 12/31/2012 ZBA/ODP Transfer Debit | $8,549.02 | 0030099000006 | | | TRANSFER TO DDA 0006475752 |
| Item Count 10 | $62,725.02 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report – for Nick Clark**
**Date range: Dec 31, 2012 thru Dec 31, 2012**

Generated on: Jan 02, 2013 at 07:40:AM

| Bank Name | | MainSource Bank |
|---|---|---|
| Account #: | | Account Name: KMC - Payroll Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 12/31/2012) | $0.00 |
| Total Credits | $8,549.02 |
| Total Debits | $8,606.57 |
| Closing Ledger (as of 12/31/2012) | -$57.55 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 12/31/2012 ZBA Credit | $8,549.02 | | 0030099000005 | | | | TRANSFER FROM DDA 0006475765 |
| Item Count 1 | $8,549.02 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 12/31/2012 Force Paid Item (Debit) | $57.55 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 12/31/2012 Check Paid | $259.39 | 0020301015650 | 7236 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $3,563.54 | 0020101066610 | 7256 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $1,876.20 | 0020101076670 | 7303 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $1,173.16 | 0020301017570 | 7338 | | REGULAR CHECK |
| 12/31/2012 Check Paid | $1,676.73 | 0030301047470 | 7441 | | REGULAR CHECK |
| Item Count 6 | $8,606.57 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Dec 31, 2012 thru Dec 31, 2012**

**Generated on: Jan 02, 2013 at 07:41:AM**

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: | | Account Name: KMC - Lockbox Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 12/31/2012) | $0.00 |
| Total Credits | $1,156.00 |
| Total Debits | $1,305.40 |
| Closing Ledger (as of 12/31/2012) | -$149.40 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 12/31/2012 Lockbox Deposit | $1,156.00 | | 9960301008650 | | | | LOCK BOX DEPOSIT |
| Item Count 1 | $1,156.00 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 12/31/2012 Force Paid Item (Debit) | $149.40 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 12/31/2012 ZBA/ODP Transfer Debit | $1,156.00 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 2 | $1,305.40 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report – for Nick Clark**
**Date range: Dec 31, 2012 thru Dec 31, 2012**

Generated on: Jan 02, 2013 at 07:41:AM

| Bank Name | | MainSource Bank | |
| Account #: ▓▓▓▓ | | Account Name: KMC - ACH Account (USD) | |

| Account Summary | Amount |
| --- | --- |
| Opening Ledger (as of 12/31/2012) | $0.00 |
| Total Credits | $11,360.30 |
| Total Debits | $11,380.50 |
| Closing Ledger (as of 12/31/2012) | -$20.20 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/31/2012 ACH Credit Received | $72.85 | | 8910063006176 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 12/31/2012 ACH Credit Received | $766.20 | | 8910063006183 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 12/31/2012 ACH Credit Received | $210.53 | | 8910063006299 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000652807 |
| 12/31/2012 ACH Credit Received | $1,282.22 | | 8910063003235 | | | | AETNA LIFE INS CUSTEFTS |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 12/31/2012 ACH Credit Received | $2,473.12 | | 8910066010193 | | | | WISCONSIN PHYSIC MEDICARE A |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 12/31/2012 ACH Credit Received | $6,555.38 | | 8910066002781 | | | | UNITEDHEALTHCARE DIR DEP |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| **Item Count 6** | **$11,360.30** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
| --- | --- | --- | --- | --- | --- |
| 12/31/2012 Force Paid Item (Debit) | $20.20 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 12/31/2012 ZBA/ODP Transfer Debit | $11,360.30 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| **Item Count 2** | **$11,380.50** | | | | |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/12

| Date | Check No. | Payable To / Activity | Description | | Amount | | Balance |
|------|-----------|------------------------|-------------|---|--------|---|---------|
| 12/31/2012 | 1261 | Biotronik, Inc. | Implant - Defibrillator | $ | 15,000.00 | $ | (388,952.72) |
| 12/31/2012 | 1262 | Biotronik, Inc. | Implant - Defibrillator | $ | 12,000.00 | $ | (400,952.72) |
| 12/31/2012 | 1263 | American Red Cross | Blood Supplies | $ | 2,742.00 | $ | (403,694.72) |
| 12/31/2012 | Various | A/P Check Run | Checks 5618 - 5623 | $ | 13,428.52 | $ | (417,123.24) |
| 12/31/2012 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 | $ | (422,123.24) |
| 12/31/2012 | | ACH Debit | MSB Bank Fee | $ | 142.14 | $ | (422,265.38) |
| 12/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 9,864.54 | $ | (432,129.92) |
| 12/31/2012 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 10,000.00 | $ | (442,129.92) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (2,473.12) | $ | (439,656.80) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (10,043.18) | $ | (429,613.62) |
| 12/31/2012 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,000.24) | $ | (426,613.38) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2012

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|-----------|-------------|---|--------|
| 12/31/2012 | 5618 Infolab, Inc. | | Laboratory Supplies | $ | 1,332.64 |
| 12/31/2012 | 5619 Coit Services | | Cleaning Service | $ | 150.00 |
| 12/31/2012 | 5620 Aramark Uniform Service | | Uniforms / Linens | $ | 6,922.10 |
| 12/31/2012 | 5621 Cintas Document | | Shredding Service | $ | 1,436.50 |
| 12/31/2012 | 5622 Infolab, Inc. | | Laboratory Supplies | $ | 3,315.00 |
| 12/31/2012 | 5623 Phillip T. Hefley | | Plant Operations Supplies | $ | 272.28 |
| | | | Subtotal: | $ | 13,428.52 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of January 2, 2013**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 12/31/12 | | $ | 1,632.72 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,632.72 |
| Variance: | | $ | - |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |
| **Variance After Reconciling Items:** | | **$** | **-** |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Dec 31, 2012 thru Dec 31, 2012**

Generated on: Jan 02, 2013 at 07:41:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #: ▓▓▓▓▓ | | Account Name: Kentuckiana Medical Center (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 12/31/2012) | $1,266.17 |
| Total Credits | $442.45 |
| Total Debits | $75.90 |
| Closing Ledger (as of 12/31/2012) | $1,632.72 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 12/31/2012 ACH Credit Received | $428.45 | | 8910066001635 | | | | BANKCARD BTOT DEP |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 12/31/2012 ACH Credit Received | $14.00 | | 8910066000950 | | | | ST OF INDIANA PAYABLES |
| | | | | | | | KENTUCKIANA MEDI |
| Item Count 2 | $442.45 | | | | | | |

| Detail Debit Transactions | | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|---|
| 12/31/2012 Force Paid Item (Debit) | | $35.90 | 9490016003655 | | | IBS XFER TO DDA 000006475765 |
| 12/31/2012 Force Paid Item (Debit) | | $40.00 | 9490016003781 | | | IBS XFER TO DDA 000006475765 |
| Item Count 2 | | $75.90 | | | | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 12/3/2012 | | | Account Analysis Charge/Bank Fee | (208.70) | $ | 857.18 |
| 12/4/2012 | | | Transfer To Operating Account | (75.00) | $ | 782.18 |
| 12/4/2012 | | | Account Analysis Charge/Bank Fee | (10.40) | $ | 771.78 |
| 12/6/2012 | | | Deposit - KMC Grill Receipts | 1,897.78 | $ | 2,669.56 |
| 12/6/2012 | | | Deposit - Medical Records Copies | 75.75 | $ | 2,745.31 |
| 12/6/2012 | | | Credit Card - Patient Paymt | 25.00 | $ | 2,770.31 |
| 12/7/2012 | | | Credit Card - Patient Paymt | 50.00 | $ | 2,820.31 |
| 12/7/2012 | | | Transfer To Operating Account | (167.62) | $ | 2,652.69 |
| 12/7/2012 | | | Transfer To Operating Account | (1,156.00) | $ | 1,496.69 |
| 12/10/2012 | | | Transfer To Operating Account | (50.00) | $ | 1,446.69 |
| 12/10/2012 | | | Account Analysis Charge/Bank Fee | (21.95) | $ | 1,424.74 |
| 12/10/2012 | | | EFT - Medical Records Copies | 14.00 | $ | 1,438.74 |
| 12/10/2012 | | | Credit Card - Patient Paymt | 117.62 | $ | 1,556.36 |
| 12/11/2012 | | | Credit Card - Patient Paymt | 1,206.00 | $ | 2,762.36 |
| 12/11/2012 | | | Transfer To Operating Account | (2,500.00) | $ | 262.36 |
| 12/13/2012 | | | Credit Card - Patient Paymt | 50.00 | $ | 312.36 |
| 12/13/2012 | | | Deposit - KMC Grill Receipts | 1,695.09 | $ | 2,007.45 |
| 12/13/2012 | | | Transfer To Operating Account | (850.00) | $ | 1,157.45 |
| 12/17/2012 | | | Credit Card - Patient Paymt | 850.00 | $ | 2,007.45 |
| 12/17/2012 | | | Transfer To Operating Account | (196.50) | $ | 1,810.95 |
| 12/18/2012 | | | Credit Card - Patient Paymt | 196.50 | $ | 2,007.45 |
| 12/18/2012 | | | Deposit - COBRA Payment | 1,271.64 | $ | 3,279.09 |
| 12/19/2012 | | | Transfer To Operating Account | (20.00) | $ | 3,259.09 |
| 12/20/2012 | | | Deposit - KMC Grill Receipts | 1,615.82 | $ | 4,874.91 |
| 12/20/2012 | | | Transfer To Operating Account | (3,000.00) | $ | 1,874.91 |
| 12/21/2012 | | | Credit Card - Patient Paymt | 20.00 | $ | 1,894.91 |
| 12/26/2012 | | | Credit Card - Patient Paymt | 198.10 | $ | 2,093.01 |
| 12/27/2012 | | | Transfer To Operating Account | (626.55) | $ | 1,466.46 |
| 12/28/2012 | | | Deposit - KMC Grill Receipts | 1,177.42 | $ | 2,643.88 |
| 12/28/2012 | | | Deposit - COBRA Payment | 648.54 | $ | 3,292.42 |
| 12/28/2012 | | | Transfer To Operating Account | (2,026.25) | $ | 1,266.17 |
| 12/31/2012 | | | Transfer To Operating Account | (75.90) | $ | 1,190.27 |
| 12/31/2012 | | | EFT - Medical Records Copies | 14.00 | $ | 1,204.27 |
| 12/31/2012 | | | Credit Card - Patient Paymt | 428.45 | $ | 1,632.72 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of January 2, 2013**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 12/31/12 | | $ | 1,519.48 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 1,519.48 |
| Variance: | | $ | - |
| Reconciling Items: | | | |
| Outstanding Checks: | Check No. | Amount | |
| | | | |
| Total Outstanding Checks: | | $ | - |
| Variance After Reconciling Items: | | $ | - |

Page 1 of 2

## Account Details for checking ~~████████████████~~

| | |
|---|---|
| Available Balance | $1,451.48 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $1,519.48 |
| Last Statement Balance | $1,519.48 |
| Current Balance | $1,451.48 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $188.12 |
| Last Statement Date | 12/31/2012 |
| Last Deposit Date | 12/31/2012 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking ~~████████████████~~

### Pending

| SORTED BY: POST DATE    NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 1/2/13 | $0.88 | | $1,451.48 |
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 1/2/13 | $66.05 | | $1,452.36 |
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 1/2/13 | $1.07 | | $1,518.41 |
| Subtotal: | $68.00 | $0.00 | |

### Posted

| SORTED BY: POST DATE    NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/31/12 | $1.06 | | $1,519.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/31/12 | $0.84 | | $1,520.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/31/12 | | $188.12 | $1,521.38 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/28/12 | $1.47 | | $1,333.26 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/27/12 | $1.12 | | $1,334.73 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/26/12 | | $67.78 | $1,335.85 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/26/12 | | $52.64 | $1,268.07 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/24/12 | | $87.85 | $1,215.43 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/24/12 | | $72.25 | $1,127.58 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/24/12 | | $44.61 | $1,055.33 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/21/12 | | $131.64 | $1,010.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/20/12 | | $92.79 | $879.08 |
| Account Analysis Charge 12/19/12 | $18.69 | | $786.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/19/12 | | $102.38 | $804.98 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/18/12 | | $21.85 | $702.60 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/17/12 | | $119.28 | $680.75 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/17/12 | | $110.65 | $561.47 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/17/12 | | $23.95 | $450.82 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/14/12 | | $106.76 | $426.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/13/12 | | $146.03 | $320.11 |
| Check 12/12/12 (Ref/Check #5220) | $500.00 | | $174.08 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/12/12 | | $107.26 | $674.08 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 12/11/12 | | $37.92 | $566.82 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/12

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|------------|-------------|---|--------|---|---------|
| 12/3/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 258.48 | $ | 865.48 |
| 12/3/2012 | | | Account Analysis Charge/Bank Fee | $ | (66.05) | $ | 799.43 |
| 12/4/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 63.76 | $ | 863.19 |
| 12/5/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 94.06 | $ | 957.25 |
| 12/6/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 115.33 | $ | 1,072.58 |
| 12/7/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 134.24 | $ | 1,206.82 |
| 12/7/2012 | 5219 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (1,000.00) | $ | 206.82 |
| 12/10/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 322.08 | $ | 528.90 |
| 12/11/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 37.92 | $ | 566.82 |
| 12/11/2012 | 5220 | Kentuckiana Med Center | Transfer to MSB Operating Account | $ | (500.00) | $ | 66.82 |
| 12/12/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 107.26 | $ | 174.08 |
| 12/13/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 146.03 | $ | 320.11 |
| 12/14/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 106.76 | $ | 426.87 |
| 12/17/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 253.88 | $ | 680.75 |
| 12/18/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 21.85 | $ | 702.60 |
| 12/19/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 102.38 | $ | 804.98 |
| 12/19/2012 | | | Account Analysis Charge/Bank Fee | $ | (18.69) | $ | 786.29 |
| 12/20/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 92.79 | $ | 879.08 |
| 12/21/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 131.64 | $ | 1,010.72 |
| 12/24/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 204.71 | $ | 1,215.43 |
| 12/26/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 120.42 | $ | 1,335.85 |
| 12/27/2012 | | | Account Analysis Charge/Bank Fee | $ | (1.12) | $ | 1,334.73 |
| 12/28/2012 | | | Account Analysis Charge/Bank Fee | $ | (1.47) | $ | 1,333.26 |
| 12/31/2012 | | | Account Analysis Charge/Bank Fee | $ | (1.90) | $ | 1,331.36 |
| 12/31/2012 | | | Credit/Debit Transaction - KMC Grill | $ | 188.12 | $ | 1,519.48 |
| 1/2/2013 | | | Account Analysis Charge/Bank Fee | $ | (68.00) | $ | 1,451.48 |