## U.S. Trustee Basic Monthly Operating Report

Case Name: _Kentuckiana Medical Center_  Date Filed: _9/19/10_

Case Number: _10 - 93039 - BHL - 11_  SIC Code: _____

Month (or portion) covered by this report: _Jan 2013_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_[signature]_                                    _2-20-13_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

_[signature]_ CRO

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☒ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☒ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☒ | ☐ |

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _Kentuckiana Medical Center_    Date Filed: _9/19/10_

Case Number: _10-93039-BHL-11_    SIC Code: _____

Month (or portion) covered by this report: _January 2013_

| | YES | NO |
|---|---|---|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☐ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☐ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☐ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐ YES    ☐ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

TOTAL INCOME    _1,371,177_

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

TOTAL EXPENSES    _2,313,656_

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

CASH PROFIT FOR THE MONTH    _⟨972,479⟩_

### U.S. Trustee Basic Monthly Operating Report

Case Name: Kentuckiana Medical Center    Date Filed: 9/19/10

Case Number: 10 - 93039 - BHL - 11    SIC Code: _____

Month (or portion) covered by this report: January 2013

#### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

TOTAL PAYABLES   3,476,478

*(Exhibit D)*

#### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

TOTAL RECEIVABLES   5,158,584

*(EXHIBIT E)*

#### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

#### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   157

#### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?   0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD?   0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE?   0

**U.S. Trustee Basic Monthly Operating Report**

Case Name: Kentuckiana Medical Center    Date Filed: 9/19/10

Case Number: 10-93039-BHL-11    SIC Code: _____

Month (or portion) covered by this report: _____

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH:    2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):    1,341,177

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:    <1,111,239>

PROJECTED EXPENSES FOR THE MONTH:    2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):    2,313,656

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:    <446,087>

PROJECTED CASH PROFIT FOR THE MONTH:    <307,327>

ACTUAL CASH PROFIT FOR THE MONTH
 (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)    <972,479>

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:    <665,152>

**[If actual cash profit was 90% or  less of projected cash profit, please attach a detailed
written explanation.]**

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Varience from Forcast

 January-13

Actual monthly net loss was ($972,479) as compared to the forcast net loss of ($307,327). The shortfall was a result of the lower census which is a result of the lack of available staff that was loss during the bankruptcy procedures.  There was a coorsponding decline in expenses for the same reason.

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
Attachment for Page 2 of 4
 January-13

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | $1,341,177 | $1,918,258 | ($577,081) |
| Expenses | $2,313,656 | $1,680,680 | $632,975 |
| Net Profit/(Loss) | ($972,479) | $237,578 | ($1,210,057) |

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| | | | | | | |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 84,357 | 75,069 | 66,790 | 72,098 |
| Emergency physicians | 0 | 0 | 64,833 | 65,000 | 65,000 | 65,000 |
| Supplies Expense | 473,493 | 631,020 | 0 | 0 | 0 | 0 |
| Repairs & Maintenance | 47,959 | 48,438 | 674,897 | 710,488 | 640,492 | 709,562 |
| Utilities Expense | 57,081 | 57,652 | 48,923 | 49,858 | 49,858 | 49,858 |
| Purchased Services | 300,206 | 292,206 | 58,228 | 55,775 | 58,334 | 60,656 |
| Other Admin Expense | 31,982 | 41,297 | 292,206 | 298,210 | 298,210 | 298,210 |
| Taxes & License | 18,000 | 18,000 | 44,936 | 48,359 | 44,279 | 49,656 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Hospital | 25,000 | 25,000 | 71,082 | 75,069 | 66,790 | 72,098 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 25,000 | 30,000 | 30,000 | 30,000 |
| | | | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | (682,434) | (471,563) | (391,154) | (399,313) | (422,154) | (307,327) |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

EMPLOYER SERVICES



TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR:    CLEV    **4UK**
AUTOPAY II                    OFFICE CODE 0033

(LOCATION:    0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION:    CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                    IN
47129

TOTAL    CHECKS:    1
TOTAL VOUCHERS:    174

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:   **CLEV    4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **02/13/2013** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION:   **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE            IN
47129**

**TOTAL    CHECKS:    157
TOTAL  VOUCHERS:      0**

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Sum of Amount | Column Labels | | |
|---|---|---|---|
| Row Labels | Expense | Income | Grand Total |
| 1/2/2013 | 89,124.91 | (282,362.42) | (193,237.51) |
| 1/3/2013 | 127,985.66 | (145,753.71) | (17,768.05) |
| 1/4/2013 | 332,397.20 | (51,493.64) | 280,903.56 |
| 1/7/2013 | 10,723.44 | (165,081.25) | (154,357.81) |
| 1/8/2013 | 18,704.46 | (4,180.66) | 14,523.80 |
| 1/9/2013 | 54,463.13 | (63,886.91) | (9,423.78) |
| 1/10/2013 | 56,020.60 | (60,902.29) | (4,881.69) |
| 1/11/2013 | 131,946.93 | (146,419.30) | (14,472.37) |
| 1/14/2013 | 14,226.30 | (126,264.27) | (112,037.97) |
| 1/15/2013 | 71,740.51 | (9,750.57) | 61,989.94 |
| 1/16/2013 | 8,340.26 | (56,777.49) | (48,437.23) |
| 1/17/2013 | 138,820.10 | (238,778.73) | (99,958.63) |
| 1/18/2013 | 291,862.07 | (35.22) | 291,826.85 |
| 1/22/2013 | 58,836.96 | (65,297.96) | (6,461.00) |
| 1/23/2013 | 5,113.03 | (46,934.31) | (41,821.28) |
| 1/24/2013 | 7,835.48 | (39,324.95) | (31,489.47) |
| 1/25/2013 | 44,092.53 | (31,764.73) | 12,327.80 |
| 1/28/2013 | 34,771.99 | (88,743.64) | (53,971.65) |
| 1/29/2013 | 17,488.48 | (39,260.57) | (21,772.09) |
| 1/30/2013 | 15,357.92 | (205,515.30) | (190,157.38) |
| 1/31/2013 | 150,828.38 | (49,730.52) | 101,097.86 |
| Grand Total | 1,680,680.34 | (1,918,258.44) | (237,578.10) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|--|--------|------|
| 1/2/2013 | 1264 | Seneca Medical | Medical Supplies | $ | 8,638.19 | Expense |
| 1/2/2013 | 1265 | Advanced Vascular Dynamics | Medical Supplies | $ | 1,444.89 | Expense |
| 1/2/2013 | 1266 | Boston Scientific | Cath Lab Supplies | $ | 18,000.00 | Expense |
| 1/2/2013 | 1267 | C.R. Bard, Inc. | Medical Supplies | $ | 2,021.23 | Expense |
| 1/2/2013 | 1268 | Medtronic USA, Inc. | O.R. Supplies | $ | 12,733.00 | Expense |
| 1/2/2013 | 5624 | Sysco Louisville | KMC Grill Supplies | $ | 1,520.98 | Expense |
| 1/2/2013 | 5625 | Sysco Louisville | KMC Grill Supplies | $ | 1,500.08 | Expense |
| 1/2/2013 | 5626 | Sysco Louisville | KMC Grill Supplies | $ | 1,520.98 | Expense |
| 1/2/2013 | 5627 | The Earthgrains Co. | KMC Grill Supplies | $ | 52.36 | Expense |
| 1/2/2013 | 5628 | Prairies Farms Dairy | KMC Grill Supplies | $ | 82.80 | Expense |
| 1/2/2013 | 5629 | Metro Anesthesia | Contract CRNA Services | $ | 12,625.00 | Expense |
| 1/2/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 33.25 | Expense |
| 1/2/2013 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 18,725.00 | Expense |
| 1/2/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 1/2/2013 | | ACH Debit | MSB Bank Fee | $ | 227.15 | Expense |
| 1/2/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (254,739.43) | Income |
| 1/2/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (26,000.12) | Income |
| 1/2/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,622.87) | Income |
| 1/3/2013 | 1269 | Biotronik, Inc. | Implants - Pacemaker, Defibrillator | $ | 15,800.00 | Expense |
| 1/3/2013 | 5630 | Aramark Refreshment Services | KMC Grill Supplies | $ | 670.15 | Expense |
| 1/3/2013 | 5631 | Cash | Petty Cash Replenishment | $ | 106.79 | Expense |
| 1/3/2013 | 5632 | Medistreams | Electronic Remit Service | $ | 96.92 | Expense |
| 1/3/2013 | 5633 | Sysco Louisville | KMC Grill Supplies | $ | 1,498.59 | Expense |
| 1/3/2013 | 5634 | Insight Communications | Utilities - Cable TV | $ | 2,013.11 | Expense |
| 1/3/2013 | 5635 | Insight Communications | Utilities - Cable TV | $ | 2,028.11 | Expense |
| 1/3/2013 | 5636 | Insight Communications | Utilities - Cable TV | $ | 2,013.11 | Expense |
| 1/3/2013 | | Outgoing Wire | Abbott Vascular Wire - Cath Lab Supplies | $ | 11,450.00 | Expense |
| 1/3/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 12/29/12 | $ | 92,308.88 | Expense |
| 1/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (72,162.72) | Income |
| 1/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (3,126.37) | Income |
| 1/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (69,403.62) | Income |
| 1/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,061.00) | Income |
| 1/4/2013 | 1270 | Seneca Medical | Medical Supplies | $ | 5,768.82 | Expense |
| 1/4/2013 | 1271 | Hospira Worldwide, Inc. | Medical Supplies | $ | 651.83 | Expense |
| 1/4/2013 | 1272 | C.R. Bard, Inc. | Medical Supplies | $ | 1,043.25 | Expense |
| 1/4/2013 | 1273 | Boston Scientific | Cath Lab Supplies | $ | 1,133.89 | Expense |
| 1/4/2013 | 1274 | C.R. Bard, Inc. | Medical Supplies | $ | 199.65 | Expense |
| 1/4/2013 | 5637 | The Earthgrains Co. | KMC Grill Supplies | $ | 40.95 | Expense |
| 1/4/2013 | 5638 | Pepsi Americas | KMC Grill Supplies | $ | 339.50 | Expense |
| 1/4/2013 | 5639 | Intec Supply Co. | Housekeeping Supplies | $ | 743.65 | Expense |
| 1/4/2013 | 5640 | Intec Building Services | Housekeeping Service | $ | 5,450.00 | Expense |
| 1/4/2013 | Various | ADP Payroll Checks 7446-7600 | Payroll PPE 12/29/12 | $ | 180,668.07 | Expense |
| 1/4/2013 | | ACH Debit | AFLAC - Employee Insurance | $ | 5,004.80 | Expense |
| 1/4/2013 | | ACH Debit | Guardian - Employee Insurance | $ | 2,610.45 | Expense |
| 1/4/2013 | | ACH Debit | United Health Care - Employee Insurance | $ | 98,489.72 | Expense |
| 1/4/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 177.62 | Expense |
| 1/4/2013 | | ACH Debit | ADP Payroll Fee | $ | 75.00 | Expense |
| 1/4/2013 | | Outgoing Wire | The Leasing Group - Court Order Payment | $ | 20,000.00 | Expense |
| 1/4/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 1/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (46,035.00) | Income |
| 1/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,601.25) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 1/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,057.39) | Income |
| 1/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,800.00) | Income |
| 1/7/2013 | 5641 | Sysco Louisville | KMC Grill Supplies | $ | 1,264.26 | Expense |
| 1/7/2013 | 5642 | Dietary Consultants | Dietician Services | $ | 1,675.00 | Expense |
| 1/7/2013 | 5643 | Dietary Consultants | Dietician Services | $ | 1,450.00 | Expense |
| 1/7/2013 | 5644 | Dietary Consultants | Dietician Services | $ | 1,225.00 | Expense |
| 1/7/2013 | 5645 | SCM True Air | Equipment Rental | $ | 109.18 | Expense |
| 1/7/2013 | | ACH Debit | LabCorp Payment Plan | $ | 5,000.00 | Expense |
| 1/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (146,110.93) | Income |
| 1/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (13,915.13) | Income |
| 1/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,055.19) | Income |
| 1/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (4,000.00) | Income |
| 1/8/2013 | 1275 | Seneca Medical | Medical Supplies | $ | 7,931.08 | Expense |
| 1/8/2013 | 1276 | Roche Diagnostics | Laboratory Supplies | $ | 5,622.20 | Expense |
| 1/8/2013 | 5646 | Larry & Leslie Robertson | S.T. Loan Repayment | $ | 101,000.00 | Expense |
| 1/8/2013 | 5647 | Roche Diagnostics | Laboratory Supplies | $ | 166.10 | Expense |
| 1/8/2013 | 5648 | Steve's Produce | KMC Grill Supplies | $ | 174.05 | Expense |
| 1/8/2013 | | ACH Debit | TASC Employee Withholding | $ | 3,806.28 | Expense |
| 1/8/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | Expense |
| 1/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (3,895.77) | Income |
| 1/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (284.89) | Income |
| 1/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Robertson | $ | (100,000.00) | Expense |
| 1/9/2013 | 5649 | Metro Anesthesia | Contract CRNA Services | $ | 8,000.00 | Expense |
| 1/9/2013 | 5650 | Prairie Farms Dairy | KMC Grill Supplies | $ | 85.29 | Expense |
| 1/9/2013 | 5651 | D&D Medical | R.T. Supplies | $ | 324.81 | Expense |
| 1/9/2013 | 5652 | Aramark Uniform Service | Linens / Uniforms | $ | 6,440.68 | Expense |
| 1/9/2013 | 5653 | Aramark Uniform Service | Linens / Uniforms | $ | 182.71 | Expense |
| 1/9/2013 | | ACH Debit | Verizon Wireless - Phone Payment | $ | 889.18 | Expense |
| 1/9/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 23.75 | Expense |
| 1/9/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 9,791.71 | Expense |
| 1/9/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Medical | $ | 10,000.00 | Expense |
| 1/9/2013 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 18,725.00 | Expense |
| 1/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (7.34) | Income |
| 1/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (1,277.69) | Income |
| 1/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,480.22) | Income |
| 1/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,202.35) | Income |
| 1/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Transfer from Rialto Account | $ | (59,919.31) | Income |
| 1/10/2013 | 1277 | AMSC, Inc. | O.R. Supplies | $ | 1,805.09 | Expense |
| 1/10/2013 | 1278 | Biotronik, Inc. | Implants - Pacemaker, Defibrillator (2) | $ | 21,600.00 | Expense |
| 1/10/2013 | 1279 | Roche Diagnostics | Laboratory Supplies | $ | 1,283.79 | Expense |
| 1/10/2013 | 5624 | Void Sysco Check | Void Sysco Check | $ | (1,520.98) | Expense |
| 1/10/2013 | 5654 | U.S. Trustee Payment Center | Quarterly Bankruptcy Fee 9/30/12 | $ | 13,010.68 | Expense |
| 1/10/2013 | 5655 | Black Diamond | Pest Control Services | $ | 65.00 | Expense |
| 1/10/2013 | 5656 | Cash | Petty Cash Replenishment | $ | 103.31 | Expense |
| 1/10/2013 | 5657 | Medistreams | Electronic Remit Services | $ | 92.33 | Expense |
| 1/10/2013 | 5658 | Sysco Louisville | KMC Grill Supplies | $ | 1,465.13 | Expense |
| 1/10/2013 | 5659 | Staples | Office Supplies | $ | 2,142.46 | Expense |
| 1/10/2013 | 5660 | Void | Void | $ | - | Expense |
| 1/10/2013 | 5661 | Merit Medical Systems | Cath Lab Supplies | $ | 1,381.15 | Expense |
| 1/10/2013 | 5662 | Stericycle Inc. | Hazardous Waste Disposal | $ | 2,792.47 | Expense |
| 1/10/2013 | 5663 | Intec Building Services | Housekeeping Service | $ | 5,450.00 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 1/10/2013 | | 5664 Intec Supply Co. | Housekeeping Supplies | $ | 746.91 | Expense |
| 1/10/2013 | | 5665 Roberta L. Ponto | Finance Office Supplies | $ | 18.44 | Expense |
| 1/10/2013 | | 5666 Leanne Maples | Finance Office Supplies | $ | 74.89 | Expense |
| 1/10/2013 | | 5667 Merit Medical Systems | Cath Lab Supplies | $ | 1,937.72 | Expense |
| 1/10/2013 | | ACH Debit | AT&T Telephone Payment | $ | 3,572.21 | Expense |
| 1/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (55,472.00) | Income |
| 1/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (5,197.73) | Income |
| 1/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (232.56) | Income |
| 1/11/2013 | 1280 | Seneca Medical | Medical Supplies | $ | 9,377.89 | Expense |
| 1/11/2013 | | 5668 The Earthgrains Co. | KMC Grill Supplies | $ | 96.17 | Expense |
| 1/11/2013 | | 5669 David E. Stapp, MD | Pathologist Fee | $ | 2,083.33 | Expense |
| 1/11/2013 | | 5670 Business Health Plus | Employee Physicals | $ | 110.00 | Expense |
| 1/11/2013 | | 5671 ProSoft Medantex | Dictating Services | $ | 10,916.92 | Expense |
| 1/11/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 199.40 | Expense |
| 1/11/2013 | | ACH Debit | ADP Payroll Fee | $ | 389.74 | Expense |
| 1/11/2013 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 98,773.48 | Expense |
| 1/11/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 1/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (34,378.33) | Income |
| 1/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (12,078.07) | Income |
| 1/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (962.90) | Income |
| 1/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Rialto Funds Transfer | $ | (99,000.00) | Income |
| 1/14/2013 | 1281 | Hospira Worldwide, Inc. | Medical Supplies | $ | 121.76 | Expense |
| 1/14/2013 | 1275 | Bank Correction | Chk # 1275 Rec as $7,931.08, s/b $7,390.08 | $ | (1.00) | Expense |
| 1/14/2013 | 5672 Void | | Void | $ | - | Expense |
| 1/14/2013 | | 5673 Sysco Louisville | KMC Grill Supplies | $ | 1,424.35 | Expense |
| 1/14/2013 | | 5674 J2S Medical | Medical Supplies | $ | 64.22 | Expense |
| 1/14/2013 | | 5675 Business Health Plus | Employee Physicals / Screenings | $ | 220.00 | Expense |
| 1/14/2013 | | 7676 Airgas Mid America | Medical Gas | $ | 5,761.33 | Expense |
| 1/14/2013 | | 5677 Aramark Uniform Services | Linens / Uniforms | $ | 6,621.39 | Expense |
| 1/14/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 14.25 | Expense |
| 1/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (120,800.27) | Income |
| 1/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Mcare Anesth | $ | (1,224.79) | Income |
| 1/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (4,089.21) | Income |
| 1/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (150.00) | Income |
| 1/15/2013 | 1282 | Seneca Medical | Medical Supplies | $ | 2,427.05 | Expense |
| 1/15/2013 | | 5678 The Earthgrains Co. | KMC Grill Supplies | $ | 52.55 | Expense |
| 1/15/2013 | | 5679 Indiana American Water | Utilities - Water | $ | 550.42 | Expense |
| 1/15/2013 | | 5680 Steve's Produce | KMC Grill Supplies | $ | 247.75 | Expense |
| 1/15/2013 | | 5681 Med One Capital Leasing | Court Order Payment | $ | 20,000.00 | Expense |
| 1/15/2013 | | 5682 The Leasing Group, LLC | Court Order Payment | $ | 20,000.00 | Expense |
| 1/15/2013 | | 5683 Heme Management | Perfusion Services | $ | 25,975.60 | Expense |
| 1/15/2013 | | ACH Debit | TASC Admin Fee | $ | 591.60 | Expense |
| 1/15/2013 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ | 1,895.54 | Expense |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (443.58) | Income |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,256.99) | Income |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (50.00) | Income |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,100.00) | Income |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Rialto Funds Transfer | $ | (1,900.00) | Income |
| 1/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (4,000.00) | Income |
| 1/16/2013 | | 5684 Metro Anesthesia | Contract CRNA Services | $ | 8,000.00 | Expense |
| 1/16/2013 | | 5685 Prairie Farms Dairy | KMC Grill Supplies | $ | 85.29 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 1/16/2013 | | 5686 Cardinal Uniforms & Scrubs | Employee Uniforms | $ | 152.97 | Expense |
| 1/16/2013 | | ACH Debit | MSB Bank Fee | $ | 102.00 | Expense |
| 1/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (52,540.78) | Income |
| 1/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (4,236.71) | Income |
| 1/17/2013 | 1283 | C.R. Bard, Inc. | Medical Supplies | $ | 113.20 | Expense |
| 1/17/2013 | 1284 | Cook Medical | Cath Lab Supplies | $ | 332.13 | Expense |
| 1/17/2013 | 1285 | Terumo Medical | Cath Lab Supplies | $ | 1,316.10 | Expense |
| 1/17/2013 | 1286 | Nick Clark | Expense Reimbursement - See Report | $ | 12,000.00 | Expense |
| 1/17/2013 | 1287 | Nick Clark | Expense Reimbursement - See Report | $ | 11,949.91 | Expense |
| 1/17/2013 | | 5687 Cash | Petty Cash Replenishment | $ | 99.74 | Expense |
| 1/17/2013 | | 5688 Intec Building Services | Housekeeping Service | $ | 5,450.00 | Expense |
| 1/17/2013 | | 5689 Intec Supply Co. | Housekeeping Supplies | $ | 699.78 | Expense |
| 1/17/2013 | | 5690 Aramark Refreshment Services | KMC Grill Supplies | $ | 807.51 | Expense |
| 1/17/2013 | | 5691 Sysco Louisville | KMC Grill Supplies | $ | 1,553.23 | Expense |
| 1/17/2013 | | 5692 Aramark Uniform Services | Linens / Scrubs | $ | 807.51 | Expense |
| 1/17/2013 | | 5693 Bryan A. Campbell | Respiratory Therapy Supplies | $ | 31.95 | Expense |
| 1/17/2013 | | 5694 Holly Hoffman | Medical Records Supplies | $ | 62.97 | Expense |
| 1/17/2013 | | 5695 Phillip T. Hefley | Plant Operations Supplies | $ | 151.52 | Expense |
| 1/17/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 01/12/13 | $ | 103,444.55 | Expense |
| 1/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (194,441.18) | Income |
| 1/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (42,915.24) | Income |
| 1/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,422.31) | Income |
| 1/18/2013 | 1288 | Seneca Medical | Medical Supplies | $ | 5,462.47 | Expense |
| 1/18/2013 | 1289 | Biotronik, Inc. | Implants - Pacemakers (3) | $ | 11,000.00 | Expense |
| 1/18/2013 | | 5696 Void | Void | $ | - | Expense |
| 1/18/2013 | | 5697 The Earthgrains Co. | KMC Grill Supplies | $ | 39.74 | Expense |
| 1/18/2013 | | 5698 Deborah Prewitt | Payroll Correction | $ | 51.88 | Expense |
| 1/18/2013 | | 5699 Larry & Leslie Robertson | S.T. Loan Repayment | $ | 101,000.00 | Expense |
| 1/18/2013 | | 5700 Pepsi Americas | KMC Grill Supplies | $ | 410.26 | Expense |
| 1/18/2013 | | 5701 Eager Systems | ICU Supplies | $ | 205.15 | Expense |
| 1/18/2013 | | 5702 Westerkamp Group, LLC | Billing Services | $ | 14,479.37 | Expense |
| 1/18/2013 | | 5703 Westerkamp Group, LLC | Billing Services | $ | 14,000.00 | Expense |
| 1/18/2013 | Various | ADP Payroll Checks 7601-7759 | Payroll PPE 01/12/12 | $ | 195,961.14 | Expense |
| 1/18/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 257.91 | Expense |
| 1/18/2013 | | ACH Debit | ADP Payroll Fee | $ | 994.15 | Expense |
| 1/18/2013 | | Outgoing Wire | Diversified Wire - Partial Payment | $ | 23,000.00 | Expense |
| 1/18/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 1/18/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 15,000.00 | Expense |
| 1/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (15.22) | Income |
| 1/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (20.00) | Income |
| 1/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Robertson | $ | (100,000.00) | Expense |
| 1/22/2013 | 1290 | Seneca Medical | Medical Supplies | $ | 5,662.22 | Expense |
| 1/22/2013 | 1291 | Biotronik, Inc. | Implant - Pacemaker | $ | 3,800.00 | Expense |
| 1/22/2013 | | 5704 Stericycle | Biohazardous Waste Removal | $ | 1,324.30 | Expense |
| 1/22/2013 | | 5705 Securitas | Security Services | $ | 2,086.08 | Expense |
| 1/22/2013 | | 5706 Securitas | Security Services | $ | 2,086.08 | Expense |
| 1/22/2013 | | 5707 Lisa K. Stavens | S.T. Loan Repayment | $ | 5,000.00 | Expense |
| 1/22/2013 | | 5708 Lisa K. Stavens | S.T. Loan Repayment | $ | 5,000.00 | Expense |
| 1/22/2013 | | 5709 Lisa K. Stavens | S.T. Loan Repayment | $ | 5,000.00 | Expense |
| 1/22/2013 | | 5710 Lisa K. Stavens | S.T. Loan Repayment | $ | 5,000.00 | Expense |
| 1/22/2013 | | 5711 Lisa K. Stavens | S.T. Loan Repayment | $ | 5,000.00 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 1/22/2013 | 5712 | Sysco Louisville | KMC Grill Supplies | $ | 1,442.17 | Expense |
| 1/22/2013 | 5713 | Indiana American Water | Utilities - Water | $ | 125.20 | Expense |
| 1/22/2013 | 5714 | Indiana American Water | Utilities - Water | $ | 72.96 | Expense |
| 1/22/2013 | 5715 | Indiana American Water | Utilities - Water | $ | 58.86 | Expense |
| 1/22/2013 | 5716 | Metro Anesthesia | Contract CRNA Services | $ | 11,052.50 | Expense |
| 1/22/2013 | 5717 | The Earthgrains Co. | KMC Grill Supplies | $ | 32.41 | Expense |
| 1/22/2013 | 5718 | Aramark Uniform Services | Linens / Scrubs | $ | 6,438.68 | Expense |
| 1/22/2013 | 5719 | Aramark Uniform Services | Linens / Scrubs | $ | 181.01 | Expense |
| 1/22/2013 | 5720 | Steve's Produce | KMC Grill Supplies | $ | 282.00 | Expense |
| 1/22/2013 | 8690 | Aramark Refreshment Srvcs. | Void Check # 8690 | $ | (807.51) | Expense |
| 1/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (44,861.26) | Income |
| 1/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (20,226.70) | Income |
| 1/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (210.00) | Income |
| 1/23/2013 | 1292 | AMSC, Inc. | O.R. Supplies | $ | 609.90 | Expense |
| 1/23/2013 | 5721 | Innerspace Strategies | Plant Operations Supplies | $ | 313.74 | Expense |
| 1/23/2013 | 5722 | Prairie Farms Dairy | KMC Grill Supplies | $ | 85.29 | Expense |
| 1/23/2013 | | ACH Debit | TASC Employee Withholding | $ | 4,104.10 | Expense |
| 1/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (37,699.77) | Income |
| 1/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (6,704.56) | Income |
| 1/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (2,498.39) | Income |
| 1/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (31.59) | Income |
| 1/24/2013 | 5723 | Cash | Petty Cash Replenishment | $ | 169.79 | Expense |
| 1/24/2013 | 5724 | Sysco Louisville | KMC Grill Supplies | $ | 1,464.55 | Expense |
| 1/24/2013 | 5725 | Intec Supply Co. | Housekeeping Supplies | $ | 751.14 | Expense |
| 1/24/2013 | 5726 | Intec Building Services | Housekeping Service | $ | 5,450.00 | Expense |
| 1/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (23,742.48) | Income |
| 1/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (14,902.66) | Income |
| 1/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (679.81) | Income |
| 1/25/2013 | 1293 | Seneca Medical | Medical Supplies | $ | 5,992.27 | Expense |
| 1/25/2013 | 1294 | Medline Industries, Inc. | Medical Supplies | $ | 1,551.20 | Expense |
| 1/25/2013 | 1295 | Medtronic USA, Inc. | Cath Lab Supplies | $ | 25,713.00 | Expense |
| 1/25/2013 | 5727 | Pepsi Americas | KMC Grill Supplies | $ | 505.25 | Expense |
| 1/25/2013 | 5728 | The Earthgrains Co. | KMC Grill Supplies | $ | 74.78 | Expense |
| 1/25/2013 | 5729 | Holly M. Bailey | ICU Supplies | $ | 112.35 | Expense |
| 1/25/2013 | 5730 | Steve's Produce | KMC Grill Supplies | $ | 239.35 | Expense |
| 1/25/2013 | | ACH Debit | Bank Direct - Insurance Payment | $ | 9,025.14 | Expense |
| 1/25/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 206.36 | Expense |
| 1/25/2013 | | ACH Debit | ADP Payroll Fee | $ | 672.83 | Expense |
| 1/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (6,564.78) | Income |
| 1/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (23,382.47) | Income |
| 1/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,817.48) | Income |
| 1/28/2013 | 1296 | Biotronik, Inc. | Implants - Pacemaker, Defibrillator | $ | 15,800.00 | Expense |
| 1/28/2013 | 1297 | Roche Diagnostics | Laboratory Supplies | $ | 5,965.86 | Expense |
| 1/28/2013 | 1298 | Void | Void | $ | - | Expense |
| 1/28/2013 | 1299 | Nick Clark | Expense Reimbursement - See Report | $ | 7,094.31 | Expense |
| 1/28/2013 | 5731 | Leanne Maples | Staples Reimbursement | $ | 14.97 | Expense |
| 1/28/2013 | 5732 | Sysco/Louisville | Dietary Food | $ | 1,550.12 | Expense |
| 1/28/2013 | 5733 | J&J Health Care | Lab Supplies | $ | 2,266.73 | Expense |
| 1/28/2013 | 5734 | J&J Health Care | Lab Supplies | $ | 2,080.00 | Expense |
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,942.09) | Income |
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (51,103.69) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,697.86) | Income |
| 1/29/2013 | 1300 | Seneca Medical | Medical Supplies | $ | 7,203.00 | Expense |
| 1/29/2013 | 5735 | Metro Anesthesia | Anesthesia Services | | $8,000.00 | Expense |
| 1/29/2013 | 5736 | Earthgrains Company | Dietary Food | | $56.56 | Expense |
| 1/29/2013 | 5737 | Steve's Produce | Dietary Food | | $166.00 | Expense |
| 1/29/2013 | 5738 | American Osteopathic | Admin Purchase Service | | $2,062.92 | Expense |
| 1/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (37,644.49) | Income |
| 1/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,616.08) | Income |
| 1/30/2013 | 5739 | Raymond Jones Co., Inc. | Cleaning Supplies | $ | 582.51 | Expense |
| 1/30/2013 | 5740 | Prairie Farms | Dietary Food | $ | 85.29 | Expense |
| 1/30/2013 | 5741 | Robertson Insurance | Property Insurance | $ | 6,434.00 | Expense |
| 1/30/2013 | 5742 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 1/30/2013 | 5743 | Donna N. Borders | Reimbursement | $ | 1,449.02 | Expense |
| 1/30/2013 | 5744 | Cynthia M. Newsom | Admin Purchase Service | $ | 457.10 | Expense |
| 1/30/2013 | 5745 | Sillings & Company | Plant Ops | $ | 900.00 | Expense |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (173,758.82) | Income |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (5,624.41) | Income |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (23,682.79) | Income |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,449.28) | Income |
| 1/31/2013 | 1301 | Cardiovascular Systems Inc. | Cath Lab Supplies | $ | 3,635.00 | Expense |
| 1/31/2013 | 1302 | Biotronik, Inc. | Implants - Pacemakers (4) | $ | 15,200.00 | Expense |
| 1/31/2013 | 5746 | Cash | Petty Cash Reimbursement | $ | 164.51 | Expense |
| 1/31/2013 | 5747 | Aramark Refreshments | Dietary Food | $ | 900.70 | Expense |
| 1/31/2013 | 5748 | Sysco/Louisville | Dietary Food | $ | 1,114.30 | Expense |
| 1/31/2013 | 5749 | Sysco/Louisville | Dietary Food | $ | 203.55 | Expense |
| 1/31/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 01/26/13 | $ | 120,460.79 | Expense |
| 1/31/2013 | | ACH Debit | MSB Bank Fee | $ | 166.78 | Expense |
| 1/31/2013 | | ACH Debit | Berkley Risk - Workers Comp Payment | $ | 8,284.00 | Expense |
| 1/31/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 23.75 | Expense |
| 1/31/2013 | | Outgoing Wire | Abbott Vascular Wire - Cath Lab Supplies | $ | 675.00 | Expense |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,357.93) | Income |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (9,134.74) | Income |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,737.85) | Income |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (4,500.00) | Income |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,000.00) | Income |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 |
|---|---|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 1,200.00 | 900.00 | 1,200.00 | 900.00 | 900.00 | 900.00 | 1,700.00 |
| A-TECH MEDICAL, LLC | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 |
| ABBOTT VASCULAR | 9,000.00 | 9,000.00 | 10,970.00 | 10,970.00 | 19,060.00 | 19,060.00 | 19,060.00 |
| AIRGAS MID AMERICA | 6,682.62 | 9,937.62 | 13,187.62 | 13,215.00 | 18,740.00 | 24,740.00 | 12,821.60 |
| AGRAWAL, MAHESH M.D. | 78,000.00 | 72,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | - |
| ALLERGAN | - | - | - | - | - | - | - |
| AMERICAN RED CROSS | 58,150.00 | - | - | - | - | 23,775.00 | 23,775.00 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 |
| ANGIODYNAMICS | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 |
| ARAMARK | 82,179.07 | 82,179.07 | 82,179.07 | 54,000.00 | 56,000.00 | 56,000.00 | 74,734.79 |
| ASD HEALTHCARE | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 |
| AT&T | 31,101.84 | 42,351.84 | 27,905.26 | 27,905.26 | 35,405.26 | 35,405.26 | 35,405.26 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 |
| BERKLEY RISK | 6,055.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| BITESPEED, LLC | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 328.50 | 328.50 | 328.50 | 1,028.50 | 1,378.50 | 2,212.10 | 2,212.10 |
| BMA APPLICATIONS OF KY | 52,000.00 | 64,000.00 | 70,000.00 | 82,000.00 | 79,000.00 | 69,000.00 | 64,902.50 |
| BOSTON SCIENTIFIC | 5,212.40 | 22,462.40 | 22,462.40 | 5,212.40 | 5,212.40 | 23,212.40 | 23,212.40 |
| CARDINAL HEALTH / PHARMACY | - | - | - | - | 45,000.00 | 84,000.00 | 84,000.00 |
| C-TECH MEDICAL SERVICES | 3,798.69 | 3,798.69 | 3,798.69 | 3,798.69 | 5,548.69 | 5,548.69 | 4,099.03 |
| C&G TECHNOLOGIES, INC | 56,175.00 | 64,200.00 | 72,225.00 | 80,250.00 | 88,275.00 | 96,300.00 | 64,200.00 |
| CAREFUSION SOLUTIONS, | 51,045.42 | 59,552.99 | 68,060.56 | 76,568.13 | 85,075.70 | 85,075.70 | 103,272.88 |
| CARSTENS | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 |
| CERNER CORPORATION | 480,000.00 | 560,000.00 | 640,000.00 | 720,000.00 | 800,000.00 | 880,000.00 | 960,000.00 |
| CINTAS | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 |
| CLARK MEMORIAL HOSPITAL | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 2,667.78 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 1,431.92 | 1,746.92 | 2,996.92 | 2,996.92 | 3,321.92 | 3,612.00 | 8,115.35 |
| CULLIGAN | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,669.20 |
| D&D MEDICAL, INC. | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 325.39 |
| DARLING INTERNATIONAL, INC. | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 |
| DIETARY CONSULTANTS | 3,200.00 | 3,200.00 | 1,700.00 | 3,700.00 | 3,700.00 | 5,300.00 | 2,400.00 |
| DOOR EQUIPMENT CO., INC. | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 |
| DRAGER | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,002.17 |
| DUKE ENERGY | 130,259.22 | 98,259.22 | 133,259.22 | 134,518.44 | 170,777.22 | 170,777.22 | 212,244.54 |
| ECOLAB | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 322.55 |
| ENDO TECHNOLOGIES, INC. | 29,407.00 | 29,407.00 | 33,608.00 | 37,708.00 | 41,909.00 | 41,909.00 | 30,691.57 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - | - | - |
| FISHER HEALTHCARE | 5,951.11 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | - |
| FLOYD MEMORIAL HOSPITAL | 43,700.00 | 52,000.00 | 58,000.00 | 66,000.00 | 72,000.00 | 80,000.00 | 88,000.00 |
| GE HEALTHCARE | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 5,987.15 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 3,940.50 | 3,940.50 | 3,940.50 | 5,940.50 | 5,940.50 | 5,940.50 | 4,522.25 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL S | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |
| HEALTHLAND | 80,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| HEME MANAGEMENT | 195,000.00 | 195,000.00 | 204,000.00 | 204,000.00 | 270,000.00 | 310,000.00 | 325,064.75 |
| HERAE | - | - | - | - | - | - | - |
| HILL-ROM | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 |
| HMC | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 |
| HOPEWELL HEALTHCARE | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 |
| HPC | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 16,375.00 | 19,450.00 | 22,450.00 | 26,450.00 | 29,775.00 | 36,000.00 | 36,000.00 |
| INNER SPACE | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 |
| INSIGHT | 5,875.77 | 5,875.77 | 5,875.77 | 7,875.77 | 7,875.77 | 7,875.77 | 5,162.45 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - | - | - |
| IVANS | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 167.06 |
| JOHNSON & JOHNSON | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 11,841.16 |
| LABORATORY CORPORATION | 68,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 |
| LANDAUER | 1,120.66 | 1,645.66 | 1,645.66 | 1,645.66 | 2,295.66 | 2,295.66 | 2,158.66 |
| LANTHEUS | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 |
| LOWE LAWN & LANDSCAPING | 400.00 | - | - | - | - | - | - |
| M & M OFFICE PRODUCTS, INC. | 3,895.00 | 3,895.00 | 3,895.00 | 5,800.00 | 5,800.00 | 5,800.00 | 2,828.85 |
| MAQUET | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| MAXIM | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 |
| MCQUAY | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 |
| MEDRAD | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| MEDLINE | - | - | - | - | - | - | - |
| MEDTRONIC USA INC | 26,827.97 | 38,827.97 | 38,827.97 | 64,827.97 | 64,827.97 | 92,000.00 | 92,000.00 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 |
|---|---|---|---|---|---|---|---|
| MEGADYNE | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 |
| NEW CHAPEL EMS | 5,253.77 | 5,253.77 | 5,253.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 |
| NORTON HEALTHCARE | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 |
| OLYMPUS | 13,646.75 | 15,929.00 | 15,929.00 | 18,146.75 | 18,146.75 | 18,146.75 | 18,146.75 |
| PHILIPS HEALTHCARE | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 |
| PHYSICIANS MEDICAL CENTER | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 |
| PITNEY BOWES | 1,301.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 |
| PRESS GANEY | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| PROSOFT-MEDANTEX | 21,100.00 | 23,100.00 | 23,100.00 | 28,300.00 | 33,300.00 | 36,000.00 | 36,000.00 |
| QUADAX | - | - | - | - | - | - | - |
| REFLEX GRAPHICS | - | - | - | - | - | - | - |
| ROCHE | 7,113.33 | - | - | - | - | - | - |
| RURAL METRO AMBULANCE | 4,700.00 | 4,700.00 | 4,700.00 | 5,900.00 | 7,400.00 | 7,400.00 | 7,400.00 |
| S&J LIGHTING | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 |
| ST. JOHN COMPANIES | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 |
| ST. JUDE | 84,834.42 | 100,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 |
| SECURITAS SECURITY | 10,430.00 | 10,430.00 | 10,430.00 | 10,430.00 | 4,172.00 | 4,172.00 | 4,172.00 |
| SIEMENS HEALTHCARE DIAGNOSTICS | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 |
| SIEMENS MEDICAL | 60,756.28 | 60,756.28 | 60,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 |
| SIMPLEXGRINNELL | 8,404.38 | 8,404.38 | 12,606.38 | 16,816.38 | 8,404.19 | 11,200.00 | 11,200.00 |
| SIRUS COMPUTER SOLUTIONS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| STAPLES | 3,000.00 | 3,000.00 | 3,000.00 | 4,200.00 | 1,800.00 | 3,100.00 | 3,100.00 |
| STERICYCLE, INC. | 9,622.79 | 9,622.79 | 9,622.79 | 9,622.79 | 6,122.79 | 8,753.00 | 8,753.00 |
| STERIS | - | - | - | - | - | - | - |
| SYSCO | 1,500.00 | - | - | - | 10,000.00 | 10,000.00 | 10,000.00 |
| SYSMEX AMERICA, INC. | 19,908.37 | 31,908.37 | 41,908.37 | 48,233.37 | 48,233.37 | 48,233.37 | 48,233.37 |
| SYNOVIS SURGICAL INNOVATIONS | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 |
| TRI-ANIM | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 85,145.25 | 136,145.25 | 153,145.25 | 170,145.25 | 170,366.20 | 170,366.20 | 170,366.20 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 |
| VACO | 108,000.00 | 144,000.00 | 168,000.00 | 192,000.00 | 152,000.00 | 152,000.00 | 146,000.00 |
| VALCANO | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 |
| VECTREN ENERGY | 42,128.00 | 25,000.00 | 25,000.00 | 26,000.00 | 38,000.00 | 32,000.00 | 32,000.00 |
| VERIZON | 871.12 | - | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 |
| W.L. GORE & ASSOCIATES, INC. | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 |
| WALNUT RIDGE | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 |
| WESTERKAMP GROUP, LLC | 45,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 |
| XEROX CORPORATION | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 3,700.00 | 3,700.00 | 4,950.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 |
| Total: | 2,260,364.79 | 2,466,156.05 | 2,734,115.04 | 2,922,712.89 | 3,173,881.00 | 3,426,227.73 | 3,476,477.59 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 02/04/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 115,511.73 | 72,905.00 | 455,129.84 | 2,340.00 | -870.00 | 1,156.00 | 2,909.55 | 0.00 | -35,973.66 | 613,108.46 |
| MEDICAID | 0.00 | 25,966.86 | 3,552.00 | 0.00 | 0.00 | 0.00 | 2,829.90 | -20,216.30 | -49,086.82 | -36,954.36 |
| MEDICAID HMO | 1,560.90 | 43,670.80 | 145,679.91 | 7,976.09 | 107,449.22 | 150.00 | 0.00 | 0.00 | 0.00 | 306,486.92 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 956.39 | 1,156.00 | 132,446.53 | 134,958.92 |
| SP AFTER INS NM | 0.00 | 0.00 | 9,914.09 | 6,455.12 | 15,545.66 | 14,929.08 | 172,777.26 | 22,153.88 | 42,541.45 | 284,316.54 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,192.00 | 5,365.19 | 3,554.73 | 8,152.17 | 9,557.93 | 12,733.07 | -418.10 | 41,136.99 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 26,761.42 | 2,745.06 | 0.00 | 0.00 | 30,368.89 | 0.00 | 59,875.37 |
| MEDICARE | 77,943.77 | 335,530.08 | 1,558,334.50 | -348.74 | 250.00 | 0.00 | 0.00 | 17,962.71 | 48,544.07 | 2,038,216.39 |
| MEDICARE HMO | 36,392.24 | 0.00 | 136,908.16 | 0.00 | 46,086.43 | 0.00 | 0.00 | 2,449.59 | -1,054.12 | 220,782.30 |
| MANAGED CARE | 0.00 | 17,427.86 | 9,739.53 | 0.00 | 8,878.17 | 0.00 | 0.00 | 0.00 | -3,884.13 | 32,161.43 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| BLUE CROSS | 44,777.06 | 84,412.75 | 256,729.45 | 1,526.25 | 85,075.73 | 0.00 | 0.00 | 17,511.63 | -8,226.69 | 481,806.18 |
| **Inpatient** | 276,185.70 | 579,913.35 | 2,578,179.48 | 50,075.33 | 268,715.00 | 24,787.25 | 189,031.03 | 84,119.47 | 125,228.13 | 4,176,234.74 |
| | | | | | | | | | | |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 12,419.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,419.69 |
| COMMERCIAL INS | 0.00 | 87,710.02 | 32,396.42 | 1,884.45 | 714.80 | -178.98 | 2,120.31 | 2,717.31 | -22,896.16 | 104,468.17 |
| MEDICAID | 507.15 | 3,599.93 | 15,014.42 | 148.56 | 9.98 | 920.72 | 0.00 | 5,293.06 | 2,531.60 | 28,025.42 |
| MEDICAID HMO | 0.00 | 0.00 | 19,445.14 | 17,786.85 | 0.00 | 0.00 | 0.00 | 0.00 | -231.47 | 37,000.52 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 963.58 | 26,705.24 | 27,668.82 |
| SP AFTER INS NM | 0.00 | 0.00 | 11,690.05 | 10,951.98 | 8,184.42 | 10,421.27 | 27,076.79 | 24,628.69 | 7,474.65 | 100,427.85 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,213.63 | 4,021.47 | 2,622.15 | 9,408.68 | 6,734.85 | 6,939.22 | 602.66 | 32,542.66 |
| SELF PAY | 0.00 | 0.00 | 2,226.95 | 2,532.92 | 418.35 | 0.00 | 14,311.85 | 0.00 | 24.01 | 19,514.08 |
| MEDICARE | 277.00 | 71,154.84 | 249,786.60 | 444.39 | 0.00 | 0.00 | 0.00 | 105.16 | -759.90 | 321,008.09 |
| MEDICARE HMO | 0.00 | 0.00 | 80,859.72 | 30,133.96 | 568.64 | 0.00 | 0.00 | -1,976.92 | -535.41 | 109,049.99 |
| MANAGED CARE | 399.70 | 11,848.23 | 51,327.96 | 398.00 | 53,439.43 | 0.00 | 0.00 | -6,696.75 | -5,972.95 | 104,743.62 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.66 | 3,424.95 | 4,127.61 |
| BLUE CROSS | 2,384.60 | 21,807.18 | 48,282.22 | 1,084.57 | 9,480.94 | 73.00 | 3,931.58 | 983.53 | -7,695.30 | 80,332.32 |
| **Outpatient** | 3,568.45 | 196,120.20 | 525,662.80 | 69,387.15 | 75,438.71 | 21,665.47 | 54,175.38 | 33,659.54 | 2,671.92 | 982,349.62 |
| | | | | | | | | | | |
| **Grand Totals:** | 279,754 | 776,034 | 3,103,842 | 119,462 | 344,154 | 46,453 | 243,206 | 117,779 | 127,900 | 5,158,584 |

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report

Aged as of 02/04/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 12,419.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,419.69 |
| COMMERCIAL INS | 115,511.73 | 160,615.02 | 487,526.26 | 4,224.45 | -155.20 | 977.02 | 5,029.86 | 2,717.31 | -58,869.82 | 717,576.63 |
| MEDICAID | 507.15 | 29,566.79 | 18,566.42 | 148.56 | 9.98 | 920.72 | 2,829.90 | -14,923.24 | -46,555.22 | -8,928.94 |
| MEDICAID HMO | 1,560.90 | 43,670.80 | 165,125.05 | 25,762.94 | 107,449.22 | 150.00 | 0.00 | 0.00 | -231.47 | 343,487.44 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 0.00 | 1,020.78 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 956.39 | 2,119.58 | 159,151.77 | 162,627.74 |
| SP AFTER INS NM | 0.00 | 0.00 | 21,604.14 | 17,407.10 | 23,730.08 | 25,350.35 | 199,854.05 | 46,782.57 | 50,016.10 | 384,744.39 |
| SP AFTER MCARE | 0.00 | 0.00 | 4,405.63 | 9,386.66 | 6,176.88 | 17,560.85 | 16,292.78 | 19,672.29 | 184.56 | 73,679.65 |
| SELF PAY | 0.00 | 0.00 | 2,226.95 | 29,294.34 | 3,163.41 | 0.00 | 14,311.85 | 30,368.89 | 24.01 | 79,389.45 |
| MEDICARE | 78,220.77 | 406,684.92 | 1,808,121.10 | 95.65 | 250.00 | 0.00 | 0.00 | 18,067.87 | 47,784.17 | 2,359,224.48 |
| MEDICARE HMO | 36,392.24 | 0.00 | 217,767.88 | 30,133.96 | 46,655.07 | 0.00 | 0.00 | 472.67 | -1,589.53 | 329,832.29 |
| MANAGED CARE | 399.70 | 29,276.09 | 61,067.49 | 398.00 | 62,317.60 | 0.00 | 0.00 | -6,696.75 | -9,857.08 | 136,905.05 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.66 | 3,764.55 | 4,467.21 |
| BLUE CROSS | 47,161.66 | 106,219.93 | 305,011.67 | 2,610.82 | 94,556.67 | 73.00 | 3,931.58 | 18,495.16 | -15,921.99 | 562,138.50 |
| **Grand Totals:** | 279,754.15 | 776,033.55 | 3,103,842.28 | 119,462.48 | 344,153.71 | 46,452.72 | 243,206.41 | 117,779.01 | 127,900.05 | 5,158,584.36 |

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of February 1, 2013

| | | | |
|---|---|---|---|
| Operating Balance Per MSB Statement 01/31/13 | | $ | 45,489.53 |
| | | | |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (189,035.28) |
| | | | |
| Variance: | | $ | 234,524.81 |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |
| Payroll Checks | 6562-7759 | $ | 16,736.33 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Biotronik, Inc. | 1289 | $ | 11,000.00 |
| Biotronik, Inc. | 1291 | $ | 3,800.00 |
| Biotronik, Inc. | 1296 | $ | 15,800.00 |
| Seneca Medical | 1300 | $ | 7,203.00 |
| Cardiovascular Systems Inc. | 1301 | $ | 3,635.00 |
| Biotronik, Inc. | 1302 | $ | 15,200.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Westerkamp Group, LLC | 5581 | $ | 13,268.41 |
| Westerkamp Group, LLC | 5582 | $ | 13,268.41 |
| Phillip T. Hefley | 5695 | $ | 151.52 |
| Eager Systems | 5701 | $ | 205.15 |
| Westerkamp Group, LLC | 5702 | $ | 14,479.37 |
| Westerkamp Group, LLC | 5703 | $ | 14,000.00 |
| Lisa K. Stavens | 5707 | $ | 5,000.00 |
| Lisa K. Stavens | 5708 | $ | 5,000.00 |
| Lisa K. Stavens | 5709 | $ | 5,000.00 |
| Lisa K. Stavens | 5710 | $ | 5,000.00 |
| Lisa K. Stavens | 5711 | $ | 5,000.00 |
| Innerspace Strategies | 5721 | $ | 313.74 |
| Holly M. Bailey | 5729 | $ | 112.35 |
| Leanne Maples | 5731 | $ | 14.97 |
| J&J Health Care | 5733 | $ | 2,266.73 |
| J&J Health Care | 5734 | $ | 2,080.00 |
| Earthgrains Company | 5736 | $ | 56.56 |
| Steve's Produce | 5737 | $ | 166.00 |
| American Osteopathic | 5738 | $ | 2,062.92 |
| Raymond Jones Co., Inc. | 5739 | $ | 582.51 |
| Prairie Farms | 5740 | $ | 85.29 |
| Robertson Insurance | 5741 | $ | 6,434.00 |
| Intec Building Services | 5742 | $ | 5,450.00 |
| Donna N. Borders | 5743 | $ | 1,449.02 |
| Cynthia M. Newsom | 5744 | $ | 457.10 |
| Sillings & Company | 5745 | $ | 900.00 |
| Aramark Refreshments | 5747 | $ | 900.70 |
| Sysco/Louisville | 5748 | $ | 1,114.30 |
| Sysco/Louisville | 5749 | $ | 203.55 |
| | | | |
| Total Outstanding Checks: | | $ | 234,524.81 |

Variance After Reconciling Items $

MainSource                                                    Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Jan 31, 2013 thru Jan 31, 2013**              Generated on: Feb 01, 2013 at 07:26:AM

| Bank Name | | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|---|
| Account #_____5766 | | Account Name: KMC - Analysis Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 01/31/2013) | $160,155.39 |
| Total Credits | $49,730.52 |
| Total Debits | $164,396.38 |
| Closing Ledger (as of 01/31/2013) | $45,489.53 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 01/31/2013 Credit (Any Type) | $209.05 | ✓ | 9490015001737 | | | | IBS XFER FR DDA 000005685349 |
| 01/31/2013 Credit (Any Type) | $4,500.00 | ✓ | 9490015001741 | | | | IBS XFER FR DDA 000005685349 |
| 01/31/2013 ZBA Credit | $41,856.74 | ✓ | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 01/31/2013 Deposit Express Credit | $1,000.00 | ✓ | 0060301010910 | | | | DEPOSIT EXPRESS CREDIT |
| 01/31/2013 Deposit Express Credit | $2,164.73 | | 0060301010930 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 5 | $49,730.52 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 01/31/2013 Force Paid Item (Debit) | $166.78 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 01/31/2013 Miscellaneous ACH Debit | $8,284.00 | 8910031008933 | | | BRAC 1388 WEB PAY KENTUCKIANA MEDICAL |
| 01/31/2013 Miscellaneous ACH Debit | $4.75 | 8910031002830 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 01/31/2013 Miscellaneous ACH Debit | $9.50 | 8910031002832 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 01/31/2013 Miscellaneous ACH Debit | $9.50 | 8910031002834 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 01/31/2013 Check Paid | $12,000.00 | 0010401004780 | 1286 | | REGULAR CHECK |
| 01/31/2013 Check Paid | $1,551.20 | 0010401006330 | 1294 | | REGULAR CHECK |
| 01/31/2013 Check Paid | $7,094.31 | 0010401004790 | 1299 | | REGULAR CHECK |
| 01/31/2013 Check Paid | $164.51 | 1780101000040 | 5746 | | REGULAR CHECK |
| 01/31/2013 Outgoing Transfer | $675.00 | 0000094084343 | | | WIRE/ABBOTT VASCULAR |
| 01/31/2013 ZBA/ODP Transfer Debit | $1,419.35 | 0000099000006 | | | TRANSFER TO DDA 0006475752 |
| 01/31/2013 ZBA/ODP Transfer Debit | $119,041.44 | 0000099000006 | | | TRANSFER TO DDA 0006475752 |
| 01/31/2013 ZBA/ODP Transfer Debit | $13,976.04 | 0020099000006 | | | TRANSFER TO DDA 0006475752 |
| Item Count 13 | $164,396.38 | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Jan 31, 2013 thru Jan 31, 2013**      Generated on: Feb 01, 2013 at 07:27:AM

| Bank Name | MainSource Bank |
| --- | --- |
| Account #XXX5752 | Account Name: KMC - Payroll Account (USD) |

| Account Summary | Amount |
| --- | --- |
| Opening Ledger (as of 01/31/2013) | $0.00 |
| Total Credits | $134,436.83 |
| Total Debits | $134,510.95 |
| Closing Ledger (as of 01/31/2013) | -$74.12 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01/31/2013 ZBA Credit | $1,419.35 | | 0000099000005 | | | | TRANSFER FROM DDA 0006475765 |
| 01/31/2013 ZBA Credit | $119,041.44 | | 0000099000005 | | | | TRANSFER FROM DDA 0006475765 |
| 01/31/2013 ZBA Credit | $13,976.04 | | 0020099000005 | | | | TRANSFER FROM DDA 0006475765 |
| **Item Count 3** | **$134,436.83** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
| --- | --- | --- | --- | --- | --- |
| 01/31/2013 Group Debit Item (Debit) | $74.12 | 0000099000000 | | | SYSTEM GENERATED SERVICE CHARGE |
| 01/31/2013 Check Paid | $4,599.88 | 0020101058590 | 7598 | 🖼 | REGULAR CHECK |
| 01/31/2013 Check Paid | $962.22 | 0030301001840 | 7616 | 🖼 | REGULAR CHECK |
| 01/31/2013 Check Paid | $530.24 | 0020101019670 | 7737 | 🖼 | REGULAR CHECK |
| 01/31/2013 Check Paid | $3,267.91 | 0010401004800 | 7746 | 🖼 | REGULAR CHECK |
| 01/31/2013 Check Paid | $4,615.79 | 0020101058600 | 7757 | 🖼 | REGULAR CHECK |
| 01/31/2013 Outgoing Transfer | $1,419.35 | 0000094100210 | | | WIRE/ADP TAX SERVICES |
| 01/31/2013 Outgoing Transfer | $119,041.44 | 0000094100336 | | | WIRE/ADP PAYROLL TAX |
| **Item Count 8** | **$134,510.95** | | | | |

# MainSource

Page 1 of 1

**MultiDay Balance Report – for Nick Clark**
**Date range: Jan 31, 2013 thru Jan 31, 2013**

Generated on: Feb 01, 2013 at 07:27:AM

| Bank Name | | | MainSource Bank | | | | |
|---|---|---|---|---|---|---|---|
| Account #: ▓▓75723 | | | Account Name: KMC - ACH Account (USD) | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 01/31/2013) | $0.00 |
| Total Credits | $41,856.74 |
| Total Debits | $41,882.57 |
| Closing Ledger (as of 01/31/2013) | -$25.83 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 01/31/2013 ACH Credit Received | $7,859.67 | | 8910030009791 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 01/31/2013 ACH Credit Received | $639.14 | | 8910030009793 | | | | ANTHEM ANTHEM |
| | | | | | | | 000000633776 |
| 01/31/2013 ACH Credit Received | $33,357.93 | | 8910031009303 | | | | WISCONSIN PHYSIC MEDICARE A |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| Item Count 3 | $41,856.74 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 01/31/2013 Force Paid Item (Debit) | $25.83 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 01/31/2013 ZBA/ODP Transfer Debit | $41,856.74 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 2 | $41,882.57 | | | | |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | | Balance |
|------|-----------|----------------------|-------------|--------|--|---------|
| 1/28/2013 | 1296 | Biotronik, Inc. | Implants - Pacemaker, Defibrillator | $ | 15,800.00 $ | (369,638.54) |
| 1/28/2013 | 1297 | Roche Diagnostics | Laboratory Supplies | $ | 5,965.86 $ | (375,604.40) |
| 1/28/2013 | 1298 | Void | Void | $ | - $ | (375,604.40) |
| 1/28/2013 | 1299 | Nick Clark | Expense Reimbursement - See Report | $ | 7,094.31 $ | (382,698.71) |
| 1/28/2013 | Various | A/P Check Run | Checks 5731 - 5734 | $ | 5,911.82 $ | (388,610.53) |
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,942.09) $ | (354,668.44) |
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (51,103.69) $ | (303,564.75) |
| 1/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,697.86) $ | (299,866.89) |
| 1/29/2013 | 1300 | Seneca Medical | Medical Supplies | $ | 7,203.00 $ | (307,069.89) |
| 1/29/2013 | Various | A/P Check Run | Checks 5735 - 5738 | $ | 10,285.48 $ | (317,355.37) |
| 1/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (37,644.49) $ | (279,710.88) |
| 1/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,616.08) $ | (278,094.80) |
| 1/30/2013 | Various | A/P Check Run | Checks 5739 - 5745 | $ | 15,357.92 $ | (293,452.72) |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (173,758.82) $ | (119,693.90) |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (5,624.41) $ | (114,069.49) |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (23,682.79) $ | (90,386.70) |
| 1/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,449.28) $ | (87,937.42) |
| 1/31/2013 | 1301 | Cardiovascular Systems Inc. | Cath Lab Supplies | $ | 3,635.00 $ | (91,572.42) |
| 1/31/2013 | 1302 | Biotronik, Inc. | Implants - Pacemakers (4) | $ | 15,200.00 $ | (106,772.42) |
| 1/31/2013 | Various | A/P Check Run | Checks 5746 - 5749 | $ | 2,383.06 $ | (109,155.48) |
| 1/31/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 01/26/13 | $ | 120,460.79 $ | (229,616.27) |
| 1/31/2013 | | ACH Debit | MSB Bank Fee | $ | 166.78 $ | (229,783.05) |
| 1/31/2013 | | ACH Debit | Berkley Risk - Workers Comp Payment | $ | 8,284.00 $ | (238,067.05) |
| 1/31/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 23.75 $ | (238,090.80) |
| 1/31/2013 | | Outgoing Wire | Abbott Vascular Wire - Cath Lab Supplies | $ | 675.00 $ | (238,765.80) |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (33,357.93) $ | (205,407.87) |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (9,134.74) $ | (196,273.13) |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,737.85) $ | (194,535.28) |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (4,500.00) $ | (190,035.28) |
| 1/31/2013 | | Counter/ZBA/Deposit Exp | Deposit - FFB Transfer | $ | (1,000.00) $ | (189,035.28) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2013

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 1/31/2013 | 5746 Cash | | Petty Cash Reimbursement | $ | 164.51 |
| 1/31/2013 | 5747 Aramark Refreshments | | Dietary Food | $ | 900.70 |
| 1/31/2013 | 5748 Sysco/Louisville | | Dietary Food | $ | 1,114.30 |
| 1/31/2013 | 5749 Sysco/Louisville | | Dietary Food | $ | 203.55 |
| | | | Subtotal: | $ | 2,383.06 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of February 1, 2013**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 01/31/13 | | $ | 687.15 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 687.15 |
| Variance: | | $ | - |

**Reconciling Items:**

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

| | | |
|---|---|---|
| **Total Outstanding Checks:** | $ | - |

| **Variance After Reconciling Items:** | $ | - |
|---|---|---|

# MainSource

## Page 1 of 1

**MultiDay Balance Report -- for Nick Clark**
**Date range: Jan 31, 2013 thru Jan 31, 2013**          **Generated on: Feb 01, 2013 at 07:28:AM**

| Bank Name | | MainSource Bank | | | | | |
| Account #5349 | | Account Name: Kentuckiana Medical Center (USD) | | | | | |

| Account Summary | Amount |
| Opening Ledger (as of 01/31/2013) | $3,100.98 |
| Total Credits | $2,295.22 |
| Total Debits | $4,709.05 |
| Closing Ledger (as of 01/31/2013) | $687.15 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 01/31/2013 Deposit | $1,401.07 | | 1780101000150 | | | | CUSTOMER DEPOSIT |
| 01/31/2013 Deposit | $20.00 | | 1780101000170 | | | | CUSTOMER DEPOSIT |
| 01/31/2013 Deposit | $634.80 | | 1780101000190 | | | | CUSTOMER DEPOSIT |
| 01/31/2013 Deposit | $239.35 | | 1780101000210 | | | | CUSTOMER DEPOSIT |
| Item Count 4 | $2,295.22 | | | | | | |

| Detail Debit Transactions | | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|---|
| 01/31/2013 Force Paid Item (Debit) | | $209.05 | 9490015001736 | | | IBS XFER TO DDA 000006475765 |
| 01/31/2013 Force Paid Item (Debit) | | $4,500.00 | 9490015001740 | | | IBS XFER TO DDA 000006475765 |
| Item Count 2 | | $4,709.05 | | | | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| | | | Beginning Balance 01/01/13: | | $ | 1,632.72 |
| 1/2/2013 | | | Account Analysis Charge/Bank Fee | (306.12) | $ | 1,326.60 |
| 1/2/2013 | | | Credit Card - Patient Paymt | 2,026.25 | $ | 3,352.85 |
| 1/3/2013 | | | Deposit - KMC Grill Receipts | 1,323.27 | $ | 4,676.12 |
| 1/3/2013 | | | Deposit - Patient Cash Payment | 40.00 | $ | 4,716.12 |
| 1/3/2013 | | | Deposit - Refund - C.R. Bard | 472.00 | $ | 5,188.12 |
| 1/3/2013 | | | Credit Card - Patient Paymt | 35.90 | $ | 5,224.02 |
| 1/3/2013 | | | Account Analysis Charge/Bank Fee | (10.55) | $ | 5,213.47 |
| 1/3/2013 | | | Transfer To Operating Account | (650.00) | $ | 4,563.47 |
| 1/4/2013 | | | Transfer To Operating Account | (320.00) | $ | 4,243.47 |
| 1/7/2013 | | | Transfer To Operating Account | (4,000.00) | $ | 243.47 |
| 1/7/2013 | | | Transfer To Operating Account | (125.00) | $ | 118.47 |
| 1/7/2013 | | | Credit Card - Patient Paymt | 650.00 | $ | 768.47 |
| 1/7/2013 | | | Deposit - Pharmacy Returns Refund | 913.36 | $ | 1,681.83 |
| 1/8/2013 | | | Credit Card - Patient Paymt | 320.00 | $ | 2,001.83 |
| 1/8/2013 | | | Transfer To Operating Account | (139.89) | $ | 1,861.94 |
| 1/9/2013 | | | Transfer To Operating Account | (70.00) | $ | 1,791.94 |
| 1/10/2013 | | | Transfer To Operating Account | (100.37) | $ | 1,691.57 |
| 1/10/2013 | | | Account Analysis Charge/Bank Fee | (81.90) | $ | 1,609.67 |
| 1/10/2013 | | | EFT - State of IN - Medical Records Copies | 14.00 | $ | 1,623.67 |
| 1/10/2013 | | | Credit Card - Patient Paymt | 125.00 | $ | 1,748.67 |
| 1/10/2013 | | | Deposit - KMC Grill Receipts | 1,919.98 | $ | 3,668.65 |
| 1/10/2013 | | | Deposit - TriAnim Refund - R.T. | 15.11 | $ | 3,683.76 |
| 1/11/2013 | | | Credit Card - Patient Paymt | 139.89 | $ | 3,823.65 |
| 1/14/2013 | | | Credit Card - Patient Paymt | 170.37 | $ | 3,994.02 |
| 1/15/2013 | | | Credit Card - Patient Paymt | 28.00 | $ | 4,022.02 |
| 1/15/2013 | | | Transfer To Operating Account | (4,000.00) | $ | 22.02 |
| 1/17/2013 | | | Deposit - KMC Grill Receipts | 1,468.70 | $ | 1,490.72 |
| 1/17/2013 | | | Deposit - Employee Insurance | 176.00 | $ | 1,666.72 |
| 1/17/2013 | | | Deposit - Hospira Refund | 39.00 | $ | 1,705.72 |
| 1/17/2013 | | | Credit Card - Patient Paymt | 55.17 | $ | 1,760.89 |
| 1/22/2013 | | | Transfer To Operating Account | (1,322.31) | $ | 438.58 |
| 1/22/2013 | | | Credit Card - Patient Paymt | 1,267.14 | $ | 1,705.72 |
| 1/24/2013 | | | Deposit - KMC Grill Receipts | 1,465.26 | $ | 3,170.98 |
| 1/25/2013 | | | Transfer To Operating Account | (1,431.48) | $ | 1,739.50 |
| 1/29/2013 | | | Credit Card - Patient Paymt | 1,411.48 | $ | 3,150.98 |
| 1/29/2013 | | | Transfer To Operating Account | (50.00) | $ | 3,100.98 |
| 1/31/2013 | | | Deposit - KMC Grill Receipts | 1,401.07 | $ | 4,502.05 |
| 1/31/2013 | | | Deposit - Patient Cash Payment | 20.00 | $ | 4,522.05 |
| 1/31/2013 | | | Deposit - Refund - Stericycle | 239.35 | $ | 4,761.40 |
| 1/31/2013 | | | Deposit - Employee Insurance | 634.80 | $ | 5,396.20 |
| 1/31/2013 | | | Transfer To Operating Account | (4,500.00) | $ | 896.20 |
| 1/31/2013 | | | Transfer To Operating Account | (209.05) | $ | 687.15 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of February 1, 2013**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 01/31/13 | | $ | 1,679.63 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 679.63 |
| Variance: | | $ | 1,000.00 |

| Reconciling Items: | | | |
|---|---|---|---|
| **Outstanding Checks:** | **Check No.** | | **Amount** |
| Kentuckiana Medical Center | 5223 | $ | 1,000.00 |
| Total Outstanding Checks: | | $ | 1,000.00 |
| **Variance After Reconciling Items:** | | **$** | **-** |

## Account Details for checking 0804 - XXXXXX0804

| | |
|---|---|
| Available Balance | $1,711.28 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $1,711.28 |
| Last Statement Balance | $1,679.63 |
| Current Balance | $1,711.28 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $174.76 |
| Last Statement Date | 1/31/2013 |
| Last Deposit Date | 1/31/2013 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking 0804 - XXXXXX0804

**Pending**

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 2/1/13 | | $70.10 | | $1,711.28 |
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 2/1/13 | | | $101.75 | $1,781.38 |
| | | Subtotal: $70.10 | $101.75 | |

**Posted**

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/31/13 | | | $174.76 | $1,679.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/30/13 | | $1.19 | | $1,504.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/29/13 | | | $172.52 | $1,506.06 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/28/13 | | $1.00 | | $1,333.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/28/13 | | $0.78 | | $1,334.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/28/13 | | | $542.51 | $1,335.32 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/25/13 | | $1.89 | | $792.81 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/24/13 | | $2.13 | | $794.70 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/23/13 | | $1.19 | | $796.83 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/22/13 | | $1.42 | | $798.02 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/22/13 | | $0.83 | | $799.44 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/22/13 | | | $200.23 | $800.27 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/22/13 | | | $192.66 | $600.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/18/13 | | $1.65 | | $407.38 |
| Account Analysis Charge 1/18/13 | | $18.58 | | $409.03 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/17/13 | | | $170.39 | $427.61 |
| Check 1/16/13 (Ref/Check #5222) | | $1,100.00 | | $257.22 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/16/13 | | $0.88 | | $1,357.22 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/15/13 | | | $177.77 | $1,358.10 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/14/13 | | $1.54 | | $1,180.33 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/14/13 | | $0.70 | | $1,181.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/14/13 | | | $347.98 | $1,182.57 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/11/13 | | $2.13 | | $834.59 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 1/10/13 | | | $510.50 | $836.72 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | | Amount | | Balance |
|------|-----------|-----------|-------------|---|--------|---|---------|
| | | | Beginning Balance: | | | $ | 1,519.48 |
| 1/2/2013 | | | Account Analysis Charge/Bank Fee | $ | (68.00) | $ | 1,451.48 |
| 1/3/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 371.87 | $ | 1,823.35 |
| 1/4/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.42) | $ | 1,821.93 |
| 1/4/2013 | 5221 | Kentuckiana Med Center | Transfer to Operating Account | $ | (1,800.00) | $ | 21.93 |
| 1/7/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 308.50 | $ | 330.43 |
| 1/7/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.89) | $ | 328.54 |
| 1/8/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.06) | $ | 327.48 |
| 1/9/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.26) | $ | 326.22 |
| 1/10/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 510.50 | $ | 836.72 |
| 1/11/2013 | | | Account Analysis Charge/Bank Fee | $ | (2.13) | $ | 834.59 |
| 1/14/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 347.98 | $ | 1,182.57 |
| 1/14/2013 | | | Account Analysis Charge/Bank Fee | $ | (2.24) | $ | 1,180.33 |
| 1/15/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 177.77 | $ | 1,358.10 |
| 1/15/2013 | 5222 | Kentuckiana Med Center | Transfer to Operating Account | $ | (1,100.00) | $ | 258.10 |
| 1/16/2013 | | | Account Analysis Charge/Bank Fee | $ | (0.88) | $ | 257.22 |
| 1/17/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 170.39 | $ | 427.61 |
| 1/18/2013 | | | Account Analysis Charge/Bank Fee | $ | (20.23) | $ | 407.38 |
| 1/22/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 392.89 | $ | 800.27 |
| 1/22/2013 | | | Account Analysis Charge/Bank Fee | $ | (2.25) | $ | 798.02 |
| 1/23/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.19) | $ | 796.83 |
| 1/24/2013 | | | Account Analysis Charge/Bank Fee | $ | (2.13) | $ | 794.70 |
| 1/25/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.89) | $ | 792.81 |
| 1/28/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.78) | $ | 791.03 |
| 1/28/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 542.51 | $ | 1,333.54 |
| 1/29/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 172.52 | $ | 1,506.06 |
| 1/30/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.19) | $ | 1,504.87 |
| 1/31/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 174.76 | $ | 1,679.63 |
| 1/31/2013 | 5223 | Kentuckiana Med Center | Transfer to Operating Account | $ | (1,000.00) | $ | 679.63 |