## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | September 19, 2010 |
| Case Number: | 10 - 93039 - BHL - 11 | SIC Code: | |
| | Month (or Portion) covered by this report : | | February-13 |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, IDECLARE UNDER PENALTY OF PERJURY THAT IHAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF Of THE CHAPTER -11, DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Timothy J. Donahue_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

March 15, 2013
DATE REPORT SIGNED

TIMOTHY J. DONAHUE        CRO
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required t provide financial reports prepared by or forth debtor In addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTION:

| | YES | NO |
|---|:---:|:---:|
| 1. IS THE BUSINESS STILL OPERATING? | X | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | X |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | X |
| 4. DID YOU PAY ANYTHING TO YOUR ATIORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | X |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | X |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | X | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | X |
| 8. D)D YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | X | ☐ |
| 9. DID ANY INSURANCE COMPAIIIY CANCEL YOUR POLICY THIS MONTH? | ☐ | X |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | X |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | ☐ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | X | ☐ |

Page 1 of 4

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | September 19, 2010 |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | February-13 |

|  |  | YES | NO |
|---|---|---|---|
| 13. | DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 14. | DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 15. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 16. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☒ | ☐ |

**TAXES**

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☒ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

| **Total Income** | 1,340,524 |
|---|---|

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

| **Total Expenses** | 2,534,993 |
|---|---|

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

| **CASH PROFITS FOR MONTH** | (1,194,469) |
|---|---|

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center, LLC | Date Filed: | September 19, 2010 |
| Case Number: | 10 - 93039 - BHL - 11 | SIC Code: | |
| | Month (or Portion) covered by this report : | | February-13 |

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH, YOU HAVE INCURRED SINCE THE
DATE YOU FILED B NKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT
WAS INCURRED, WH.Q IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**Total Payables**        3,588,661

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS  FOR WORK YOU HAVE
DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW
MUCH IS OWED AND WHEN IS PAYMENT DUE.

**Total Recievables**        4,895,227

*(Exhibit E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF
THE DATE OF THIS FINANCIAL REPORT.

**EMPLOYEES**

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?        174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?        154

**PROFESSIONAL FEES**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?        0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?        0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS
REPORTING PERIOD?        0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING
OF THE CASE?        0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO
BANKRUPTCY DURING THIS REPORTING PERIOD?        0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO
BANKRUPTCY SINCE THE FILING OF THE CASE?        0

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | September 19, 2010 |
| Case Number: | 10 - 93039 - BHL - 11 | SIC Code: | |
| | Month (or Portion) covered by this report : | | February-13 |

P OJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW

PROJECTED INCOME FOR T.HE MONTH:                    2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):            1,340,524

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:     (1,111,892)

PROJECTED EXPENSES FOR THE MONTH:                   2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):   2,534,993

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:   (224,750)

PROJECTED CASH PROFIT FOR THE MONTH:                (307,327)

ACTUAL CASH PROFIT FOR THE MONTH                    (1,194,469)
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT :  (887,142)

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]

Page 4 of 4

[If actual cash profit was 90% or less of projected cash profit, please attach a detailed written explanation.]

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
Attachment for Page 2 of 4
  February-13

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | 1,340,524 | 1,219,977 | 120,547 |
| Expenses | 2,534,993 | 1,128,557 | 1,406,436 |
| Net Profit/(Loss) | (1,194,469) | 91,420 | (1,285,889) |

EMPLOYER SERVICES



TO BE OPENED BY
ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: CLEV **4UK**
AUTOPAY II                    OFFICE CODE 0033

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

METHOD          TRIP          SEQ
TR-NL            047

ATTENTION:  CORY WILLIAMS
            812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE              IN
47129

**TOTAL  CHECKS:**   1
**TOTAL VOUCHERS:**  174

**EMPLOYER SERVICES**

TO BE OPENED BY
ADDRESSEE ONLY!

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV    4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|---|---|---|
| **03/13/2013** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|---|---|---|
| **TR-NL** | **047** | |

ATTENTION: **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE                    IN
47129**

**TOTAL    CHECKS:    154
TOTAL  VOUCHERS:      0**

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 2 |
|---|---|

| Sum of Amount | Column Labels | | | |
|---|---|---|---|---|
| Row Labels | Expense | Income | Transfer | Grand Total |
| 101204 | | (1,219,976.78) | (4,200.00) | (1,224,176.78) |
| 111100 | 65,605.73 | | | 65,605.73 |
| 203100 | 399,706.32 | | | 399,706.32 |
| 203200 | 185,958.00 | | | 185,958.00 |
| 203260 | 5,887.37 | | | 5,887.37 |
| 203769 | 0.00 | | | 0.00 |
| 600350 | 473.34 | | | 473.34 |
| 600600 | 214.00 | | | 214.00 |
| 631230 | 29,644.35 | | | 29,644.35 |
| 631350 | 2,912.41 | | | 2,912.41 |
| 631375 | 34,800.00 | | | 34,800.00 |
| 633215 | 42,545.00 | | | 42,545.00 |
| 645320 | 1,286.82 | | | 1,286.82 |
| 660210 | 4,166.66 | | | 4,166.66 |
| 660230 | 6,220.50 | | | 6,220.50 |
| 660350 | 23,463.13 | | | 23,463.13 |
| 686300 | 3,620.00 | | | 3,620.00 |
| 695325 | 1,400.00 | | | 1,400.00 |
| 705250 | 32,451.42 | | | 32,451.42 |
| 715230 | 433.56 | | | 433.56 |
| 715300 | 18,419.80 | | | 18,419.80 |
| 802230 | 10,497.68 | | | 10,497.68 |
| 804700 | 1,239.70 | | | 1,239.70 |
| 806230 | 550.97 | | | 550.97 |
| 806330 | 16,076.99 | | | 16,076.99 |
| 808230 | 8,741.58 | | | 8,741.58 |
| 808350 | 3,257.19 | | | 3,257.19 |
| 808710 | 883.06 | | | 883.06 |
| 810702 | 18,186.94 | | | 18,186.94 |
| 810704 | 813.10 | | | 813.10 |
| 810705 | 2,296.80 | | | 2,296.80 |
| 810710 | 3,642.94 | | | 3,642.94 |
| 816230 | 21,800.00 | | | 21,800.00 |
| 816350 | 2,207.16 | | | 2,207.16 |
| 818230 | 26,155.38 | | | 26,155.38 |
| 820230 | 3,822.71 | | | 3,822.71 |
| 820900 | 709.39 | | | 709.39 |
| 822235 | 2,656.60 | | | 2,656.60 |

**Kentuckiana Medical Center**
**Income Statement**
**Proforma for the six month period ending March 31, 2011**

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | | | | | | |
| Lease Expense - Building | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Depreciation & Amortization Expense | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Interest Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | (682,434) | (471,563) | (391,154) | (399,318) | (422,154) | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 2 |
|--------|---|

| Sum of Amount | Column Labels | | | |
|---------------|---------------|--------|----------|-------------|
| Row Labels | Expense | Income | Transfer | Grand Total |
| 826350 | 5,195.94 | | | 5,195.94 |
| 826999 | 80.99 | | | 80.99 |
| 827200 | 13,325.27 | | | 13,325.27 |
| 827215 | 10,000.00 | | | 10,000.00 |
| 827230 | 1,284.54 | | | 1,284.54 |
| 827360 | 2,013.15 | | | 2,013.15 |
| 827370 | 728.61 | | | 728.61 |
| 827390 | 10.35 | | | 10.35 |
| 827999 | 353.79 | | | 353.79 |
| 902601 | 60,000.00 | | | 60,000.00 |
| 902602 | 23,000.00 | | | 23,000.00 |
| 902604 | 1,895.54 | | | 1,895.54 |
| 905921 | 20,287.50 | | | 20,287.50 |
| 915185 | 5,145.56 | | | 5,145.56 |
| 915187 | 2,488.80 | | | 2,488.80 |
| 999999 | 0.00 | | | 0.00 |
| Grand Total | 1,128,556.64 | (1,219,976.78) | (4,200.00) | (95,620.14) |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 2/1/2013 | 1303 | Seneca Medical | Medical Supplies | $ | 5,412.84 | Expense |
| 2/1/2013 | 1304 | American Red Cross | Blood Supplies | $ | 1,268.00 | Expense |
| 2/1/2013 | 1305 | American Red Cross | Blood Supplies | $ | 582.00 | Expense |
| 2/1/2013 | 5750 | Pepsi | Dietary Food | $ | 304.63 | Expense |
| 2/1/2013 | 5751 | Earthgrains Company | Dietary Food | $ | 32.61 | Expense |
| 2/1/2013 | 5752 | Cardinal Uniforms | Scrubs | $ | 172.63 | Expense |
| 2/1/2013 | 5753 | Securitas Security | Security Service | $ | 2,284.71 | Expense |
| 2/1/2013 | Various | ADP Payroll Checks 7760-7922 | Payroll PPE 01/26/13 | $ | 208,045.23 | Expense |
| 2/1/2013 | | ACH Debit | ADP Payroll Fee | $ | 19.10 | Expense |
| 2/1/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 343.50 | Expense |
| 2/1/2013 | | ACH Debit | MSB Bank Fee | $ | 285.15 | Expense |
| 2/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (17,799.41) | Income |
| 2/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (4,223.00) | Income |
| 2/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,206.28) | Income |
| 2/4/2013 | 1306 | Nick Clark | Credit Card Reimbursement | $ | 507.02 | Expense |
| 2/4/2013 | 1307 | Roche Diagnostics | Laboratory Supplies | $ | 1,125.32 | Expense |
| 2/4/2013 | 1308 | Seneca Medical | Medical Supplies | $ | 5,091.43 | Expense |
| 2/4/2013 | 5754 | Medistreams | Website Access | $ | 80.99 | Expense |
| 2/4/2013 | 5755 | David E Stapp | Pathology Service | $ | 2,083.33 | Expense |
| 2/4/2013 | 5756 | Sysco/Louisville | Dietary Food | $ | 1,477.31 | Expense |
| 2/4/2013 | | ACH Debit | Guardian - Employee Insurance | $ | 2,488.80 | Expense |
| 2/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (158,166.82) | Income |
| 2/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,567.58) | Income |
| 2/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (656.72) | Income |
| 2/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (9,583.62) | Income |
| 2/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,995.68) | Income |
| 2/5/2013 | 1309 | Merit Medical | Medical Supplies | $ | 1,807.04 | Expense |
| 2/5/2013 | 1310 | CR Bard | Medical Supplies | $ | 3,037.73 | Expense |
| 2/5/2013 | 1311 | Advanced Vascular Dynamics | Medical Supplies | $ | 1,439.16 | Expense |
| 2/5/2013 | 1312 | CR Bard | Medical Supplies | $ | 372.55 | Expense |
| 2/5/2013 | 5757 | Aramark Uniforms Services | Laundry Purchase Services | $ | 6,438.68 | Expense |
| 2/5/2013 | 5758 | Aramark Uniforms Services | Dietary Purchase Services | $ | 181.01 | Expense |
| 2/5/2013 | 5759 | Aramark Uniforms Services | Laundry Purchase Services | $ | 6,839.34 | Expense |
| 2/5/2013 | 5760 | Steve's Produce | Dietary Food | $ | 370.45 | Expense |
| 2/5/2013 | | ACH Debit | TASC Employee Withholding | $ | 4,080.48 | Expense |
| 2/5/2013 | | ACH Debit | AFLAC - Employee Insurance | $ | 5,145.56 | Expense |
| 2/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (35,666.35) | Income |
| 2/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (438.80) | Income |
| 2/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Lock Box | $ | (42.48) | Income |
| 2/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ | (1,934.32) | Income |
| 2/6/2013 | 1313 | American Red Cross | Blood Supplies | $ | 1,158.00 | Expense |
| 2/6/2013 | 5761 | Raymond Jones Co., Inc. | Cleaning Supplies | $ | 351.92 | Expense |
| 2/6/2013 | 5762 | Metro Anesthesia | Anesthesia Services | $ | 8,780.00 | Expense |
| 2/6/2013 | 5763 | Metro Anesthesia | Anesthesia Services | $ | 2,662.50 | Expense |
| 2/6/2013 | 5764 | Vectren Energy | Gas | $ | 18,186.94 | Expense |
| 2/6/2013 | 5765 | Prairie Farms | Dietary Food | $ | 85.29 | Expense |
| 2/6/2013 | 5766 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 2/6/2013 | | ACH Debit | AT&T Telephone Payment | $ | 1,216.78 | Expense |
| 2/6/2013 | | ACH Debit | AT&T Telephone Payment | $ | 2,426.16 | Expense |
| 2/6/2013 | | ACH Debit | Diversified Wire - Partial Payment | $ | 23,000.00 | Expense |
| 2/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (58,121.80) | Income |
| 2/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (3,246.89) | Income |
| 2/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (102.92) | Income |
| 2/7/2013 | 1314 | AMSC, Inc. | O.R. Supplies | $ | 2,203.00 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 2/7/2013 | 1315 | Seneca Medical | Medical Supplies | $ 11,596.04 | Expense |
| 2/7/2013 | 1316 | Phill Hefley | Reimbursement (Salt) | $ 196.34 | Expense |
| 2/7/2013 | 5767 | Cash | Petty Cash Reimbursement | $ 62.24 | Expense |
| 2/7/2013 | 5768 | Sysco/Louisville | Dietary Food | $ 1,227.74 | Expense |
| 2/7/2013 | 5769 | Clarksville Wastewater | Wastewater | $ 1,106.92 | Expense |
| 2/7/2013 | 5770 | Clarksville Wastewater | Wastewater | $ 1,189.88 | Expense |
| 2/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (26,277.85) | Income |
| 2/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (344.99) | Income |
| 2/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (42,012.05) | Income |
| 2/8/2013 | 1317 | Merit Medical | Medical Supplies | $ 875.12 | Expense |
| 2/8/2013 | 5771 | Securitas Security | Security Service | $ 2,284.71 | Expense |
| 2/8/2013 | 5772 | Pepsi | Dietary Food | $ 297.16 | Expense |
| 2/8/2013 | 5773 | Earthgrains Company | Dietary Food | $ 101.32 | Expense |
| 2/8/2013 | 5774 | Zip Express | Pharmacy Purchase Services | $ 433.56 | Expense |
| 2/8/2013 | 5775 | VOIDED CK FROM ZIP RUN OVER | Void | $ - | Expense |
| 2/8/2013 | 5776 | M & M Office Supplies | IT Supplies | $ 1,188.01 | Expense |
| 2/8/2013 | 5777 | Better Quality Business Systems | IT Supplies | $ 4,007.93 | Expense |
| 2/8/2013 | 5778 | Fisher Scientific | Lab Supplies | $ 8,689.84 | Expense |
| 2/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ (1,960.45) | Income |
| 2/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (2,290.93) | Income |
| 2/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (0.03) | Income |
| 2/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (1,448.31) | Income |
| 2/8/2013 | | ACH Debit | United Parcel Service - Shipping | $ 411.16 | Expense |
| 2/8/2013 | | ACH Debit | ADP Payroll Fee | $ 405.14 | Expense |
| 2/11/2013 | 5779 | Cynthia Newsom | Admin Purchase Serv/Supplies | $ 826.22 | Expense |
| 2/11/2013 | 5780 | Sysco/Louisville | Dietary Food | $ 1,383.15 | Expense |
| 2/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (23,203.90) | Income |
| 2/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (4,671.95) | Income |
| 2/11/2013 | | ACH Debit | Verizon Wireless - Phone Payment | $ 883.06 | Expense |
| 2/12/2013 | 1318 | Seneca Medical | Medical Supplies | $ 5,547.60 | Expense |
| 2/12/2013 | 1319 | Medtronic USA, Inc. | Medical Supplies | $ 950.00 | Expense |
| 2/12/2013 | 5781 | IVANS | PT Accts Purchase Service | $ 106.60 | Expense |
| 2/12/2013 | 5782 | Earthgrains | Dietary Food | $ 26.83 | Expense |
| 2/12/2013 | 5783 | Metro Anesthesia | Anesthesia Services | $ 11,667.50 | Expense |
| 2/12/2013 | 5784 | Vaco Arizona, LLC | Admin Consulting | $ 20,000.00 | Expense |
| 2/12/2013 | 5785 | Steve's Produce | Dietary Food | $ 240.50 | Expense |
| 2/12/2013 | ACH | NPDB Query | Query | $ 14.25 | Expense |
| 2/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (55,561.50) | Income |
| 2/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (5,397.95) | Income |
| 2/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (5,515.55) | Income |
| 2/13/2013 | 1320 | Roche Diagnostics | Laboratory Supplies | $ 5,597.48 | Expense |
| 2/13/2013 | 1321 | Biotronik, Inc. | Implants - Pacemakers and Leads | $ 3,800.00 | Expense |
| 2/13/2013 | 1322 | Biotronik, Inc. | Implants - Defibrillator and Leads | $ 17,000.00 | Expense |
| 2/13/2013 | 1323 | Biotronik, Inc. | Epicardial Lead 195398 | $ 700.00 | Expense |
| 2/13/2013 | 1324 | Biotronik, Inc. | Evla SR 66224261, Setrox 29118531 | $ 3,000.00 | Expense |
| 2/13/2013 | 5786 | Prairie Farms | Dietary Food | $ 85.29 | Expense |
| 2/13/2013 | 5787 | Cardinal Uniforms | Scrubs | $ 391.05 | Expense |
| 2/13/2013 | 5788 | Intec Building Services | Cleaning Services | $ 5,450.00 | Expense |
| 2/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (58,844.00) | Income |
| 2/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (62,474.28) | Income |
| 2/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ (7,329.34) | Income |
| 2/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (6,653.00) | Income |
| 2/14/2013 | 1325 | Medtronic USA, Inc. | Leads | $ 950.00 | Expense |
| 2/14/2013 | 1326 | Seneca Medical | Medical Supplies | $ 5,569.19 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|-------:|------|
| 2/14/2013 | 5789 | S & J Lighting | Plant Ops | $ | 305.11 | Expense |
| 2/14/2013 | 5790 | Black Diamond Pest Control | Plant Ops | $ | 65.00 | Expense |
| 2/14/2013 | 5791 | Cash | Petty Cash Reimbursement | $ | 131.11 | Expense |
| 2/14/2013 | 5792 | Avoca | Physicians Billings/Collections | $ | 1,750.00 | Expense |
| 2/14/2013 | 5793 | Aramark Refreshments | Dietary Food | $ | 534.86 | Expense |
| 2/14/2013 | 5794 | Sysco/Louisville | Dietary Food | $ | 1,625.98 | Expense |
| 2/14/2013 | 5795 | Infolab | Lab Supplies | $ | 3,315.00 | Expense |
| 2/14/2013 | 5796 | BMA Applications | Dialysis Services | $ | 4,097.50 | Expense |
| 2/14/2013 | 5797 | Indiana American Water | Water | $ | 555.25 | Expense |
| 2/14/2013 | 5798 | The Leasing Group | Equipment Lease | $ | 20,000.00 | Expense |
| 2/14/2013 | 5799 | The Leasing Group | Equipment Lease | $ | 20,000.00 | Expense |
| 2/14/2013 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ | 1,895.54 | Expense |
| 2/14/2013 | | Wire Transaction | Payroll Taxes / Garnishrmt W/H PPE 02/09/13 | $ | 94,240.23 | Expense |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (31,008.07) | Income |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (19,510.27) | Income |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (30.00) | Income |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Lock Box | $ | (32,380.67) | Income |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Insurance | $ | (1,156.00) | Income |
| 2/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - MSB Transfer | $ | (4,200.00) | Transfer |
| 2/15/2013 | 5800 | Aramark Uniforms Services | Dietary Purchase Services | $ | 188.95 | Expense |
| 2/15/2013 | 5801 | Aramark Uniforms Services | Laundry Purchase Services | $ | 6,438.68 | Expense |
| 2/15/2013 | 5802 | Earthgrain Company | Dietary Food | $ | 54.46 | Expense |
| 2/15/2013 | 5803 | Pepsi | Dietary Food | $ | 172.52 | Expense |
| 2/15/2013 | 5804 | Larry & Leslie Robertson | S.T. Loan | $ | 100,000.00 | Expense |
| 2/15/2013 | Various | ADP Payroll Checks 7601-7759 | Payroll PPE 02/09/13 | $ | 190,693.06 | Expense |
| 2/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Robertson | $ | (100,000.00) | Expense |
| 2/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (333.80) | Income |
| 2/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,156.00) | Income |
| 2/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (2,080.54) | Income |
| 2/15/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 212.99 | Expense |
| 2/15/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 2/15/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ | 18,419.80 | Expense |
| 2/18/2013 | 5805 | Merit Medical | Cath Lab Supplies | $ | 2,152.64 | Expense |
| 2/18/2013 | 5806 | Merit Medical | Cath Lab Supplies | $ | 776.84 | Expense |
| 2/18/2013 | 5807 | Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 2/18/2013 | 5808 | Quadax, Inc. | PT Accts Purchase Service | $ | 400.00 | Expense |
| 2/18/2013 | 5809 | Quadax, Inc. | PT Accts Purchase Service | $ | 400.00 | Expense |
| 2/18/2013 | 5810 | Sysco/Louisville | Dietary Food | $ | 1,443.60 | Expense |
| 2/19/2013 | 5811 | SWH Supply Co. | Plants Ops | $ | 929.91 | Expense |
| 2/19/2013 | 5812 | Raymond Jones Co. Inc. | Cleaning Supplies | $ | 508.25 | Expense |
| 2/19/2013 | 5813 | Metro Anesthesia | Anesthesia Services | $ | 10,655.00 | Expense |
| 2/19/2013 | 5814 | Zoll Mecdical | Central Supply | $ | 779.80 | Expense |
| 2/19/2013 | 5815 | 3DR Laboratories | Radiology | $ | 1,400.00 | Expense |
| 2/19/2013 | 5816 | Earthgrains Company | Dietary Food | $ | 46.58 | Expense |
| 2/19/2013 | 5817 | Steve's Produce | Dietary Food | $ | 257.75 | Expense |
| 2/19/2013 | 1327 | Seneca Medical | Medical Supplies | $ | 4,683.94 | Expense |
| 2/19/2013 | 1328 | AMSC, Inc. | O.R. Supplies | $ | 353.10 | Expense |
| 2/19/2013 | 1329 | Roche Diagnostics | Laboratory Supplies | $ | 1,410.94 | Expense |
| 2/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (45,293.67) | Income |
| 2/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (2,766.58) | Income |
| 2/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (365.00) | Income |
| 2/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (4,869.33) | Income |
| 2/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ | (29.95) | Income |
| 2/20/2013 | 5818 | Cynthia M. Newsom | Admin Purchase Service | $ | 378.74 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|-------:|------|
| 2/20/2013 | 5819 | Raymond Jones Co., Inc. | Cleaning Supplies | $ 603.80 | Expense |
| 2/20/2013 | 5820 | Prairie Farms | Dietary Food | $ 85.29 | Expense |
| 2/20/2013 | 5821 | Cardinal Uniforms | Scrubs | $ 164.93 | Expense |
| 2/20/2013 | 5822 | Integrated Rental Service | ICU Rental | $ 214.00 | Expense |
| 2/20/2013 | 5823 | Indiana American Water | Water | $ 125.20 | Expense |
| 2/20/2013 | 5824 | Indiana American Water | Water | $ 73.79 | Expense |
| 2/20/2013 | 5825 | Indiana American Water | Water | $ 58.86 | Expense |
| 2/20/2013 | | ACH Debit | TASC Employee Withholding | $ 1,806.89 | Expense |
| 2/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (135,003.25) | Income |
| 2/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (9,394.04) | Income |
| 2/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (3,371.83) | Income |
| 2/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Lock Box | $ (2,315.50) | Income |
| 2/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (91.95) | Income |
| 2/21/2013 | 1330 | Leonard Brush & Chemical | VOID | $ - | Expense |
| 2/21/2013 | 5826 | Prosoft-Medantex | Transcription | $ 10,497.68 | Expense |
| 2/21/2013 | 5827 | VOIDED CK FROM MEDANTEX | VOID | ~ | Expense |
| 2/21/2013 | 5828 | U.S. Trustee Payment Center | Quarterly Fees | $ 13,000.00 | Expense |
| 2/21/2013 | 5829 | U.S. Trustee Payment Center | Quarterly Fees | $ 325.27 | Expense |
| 2/21/2013 | 5830 | Med One Capital Funding | Lease | $ 20,000.00 | Expense |
| 2/21/2013 | 5831 | Cash | Petty Cash Reimbursement | $ 120.49 | Expense |
| 2/21/2013 | 5832 | Staples | Supplies | $ 1,186.93 | Expense |
| 2/21/2013 | 5833 | Heme | Gen Surg Purchase Service | $ 29,644.35 | Expense |
| 2/21/2013 | 5834 | Press Ganey | Admin Purchase Service | $ 867.80 | Expense |
| 2/21/2013 | 5835 | Sysco/Louisville | Dietary Food | $ 1,475.56 | Expense |
| 2/21/2013 | 5836 | Judy Schoenfeld | Postage Reimbursement | $ 10.35 | Expense |
| 2/21/2013 | 5837 | Securitas Security | Security Service | $ 2,086.08 | Expense |
| 2/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (692.35) | Income |
| 2/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (9,866.55) | Income |
| 2/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (23,514.86) | Income |
| 2/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (1,742.65) | Income |
| 2/22/2013 | 5838 | Aramark  Uniforms Services | Dietary Purchase Services | $ 181.01 | Expense |
| 2/22/2013 | 5839 | Aramark Uniforms Services | Laundry Purchase Services | $ 6,438.68 | Expense |
| 2/22/2013 | 5840 | Pepsi | Dietary Food | $ 197.44 | Expense |
| 2/22/2013 | 5841 | Earthgrains Company | Dietary Food | $ 57.80 | Expense |
| 2/22/2013 | 5842 | CLIA Laboratory | Lab Purchase Service | $ 2,123.00 | Expense |
| 2/22/2013 | 5843 | Merit Medical | Cath Lab Supplies | $ 873.05 | Expense |
| 2/22/2013 | 5844 | Merit Medical | Cath Lab Supplies | $ 311.01 | Expense |
| 2/22/2013 | 5845 | Phillip Hefley | Plant Ops/Reimbursement | $ 374.69 | Expense |
| 2/22/2013 | 5846 | Intec Building Services | Cleaning Services | $ 5,450.00 | Expense |
| 2/22/2013 | 5847 | Global Industrial Equip. | ICU Supplies | $ 473.34 | Expense |
| 2/22/2013 | 1331 | Seneca Medical | Medical Supplies | $ 6,084.45 | Expense |
| 2/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (9,481.59) | Income |
| 2/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (1,869.38) | Income |
| 2/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (2,936.50) | Income |
| 2/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ (653.06) | Income |
| 2/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (905.80) | Income |
| 2/22/2013 | | ACH Debit | United Parcel Service - Shipping | $ 272.05 | Expense |
| 2/22/2013 | | ACH Debit | ADP Payroll Fee | $ 689.23 | Expense |
| 2/22/2013 | | ACH Debit | ADP Payroll Fee | $ 764.51 | Expense |
| 2/22/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 | Expense |
| 2/25/2013 | 1332 | VOID | VOID | $ - | Expense |
| 2/25/2013 | 1334 | Seneca Medical | Medical Supplies | $ 7,574.34 | Expense |
| 2/25/2013 | 5848 | SWH Supply Co. | Plant Ops | $ 418.89 | Expense |
| 2/25/2013 | 5849 | Sysco/Louisville | Dietary Food | $ 1,545.26 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|-----------------------|-------------|---|--------|------|
| 2/25/2013 | 5850 | Phillip Hefley | Plant Ops/Reimbursement | $ | 327.57 | Expense |
| 2/25/2013 | | ACH Debit | Prime Rate Insurance | $ | 2,978.36 | Expense |
| 2/25/2013 | | ACH Debit | Bank Direct - Insurance Payment | $ | 9,025.14 | Expense |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (14,613.06) | Income |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (19,035.85) | Income |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ | (4,318.81) | Income |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (1,635.08) | Income |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (65,587.77) | Income |
| 2/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ | (1,974.77) | Income |
| 2/26/2013 | 5851 | Metro Anesthesia | Anesthesia Services | $ | 8,780.00 | Expense |
| 2/26/2013 | 5852 | Earthgrains Company | Dietary Food | $ | 30.02 | Expense |
| 2/26/2013 | 5853 | April Podleiszek | Replace Payroll Check | $ | 968.03 | Expense |
| 2/26/2013 | 5854 | Steve's Produce | Dietary Food | $ | 252.50 | Expense |
| 2/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (3,030.83) | Income |
| 2/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ | (17,527.01) | Income |
| 2/27/2013 | 1335 | Biotronik, Inc. | Lumax 540 - 360347 | $ | 14,000.00 | Expense |
| 2/27/2013 | 5855 | Prairie Farms | Dietary Food | $ | 69.14 | Expense |
| 2/27/2013 | 5856 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 2/27/2013 | 5857 | Pepsi | Dietary Food | $ | 205.88 | Expense |
| 2/27/2013 | 5858 | Merit Medical | Cath Lab Supplies | $ | 315.91 | Expense |
| 2/27/2013 | 5859 | Merit Medical | Cath Lab Supplies | $ | 1,124.97 | Expense |
| 2/27/2013 | 5860 | Leonarb Brush & Chemical | Housekeeping Supplies | $ | 743.19 | Expense |
| 2/27/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | Expense |
| 2/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (82,263.63) | Income |
| 2/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (8,131.34) | Income |
| 2/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (6,688.99) | Income |
| 2/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Cigna | $ | (376.32) | Income |
| 2/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicaid (IN) | $ | (16,168.09) | Income |
| 2/28/2013 | 1336 | American Red Cross | Platelets | $ | 612.00 | Expense |
| 2/28/2013 | 1337 | AMSC, Inc. | O.R. Supplies | $ | 356.31 | Expense |
| 2/28/2013 | 1338 | Roche Diagnostics | Laboratory Supplies | $ | 3,324.55 | Expense |
| 2/28/2013 | 1339 | Medtronic USA, Inc. | Leads | $ | 2,247.00 | Expense |
| 2/28/2013 | 1340 | Seneca Medical | Medical Supplies | $ | 5,564.30 | Expense |
| 2/28/2013 | 5861 | David E Stapp | Pathology Service | $ | 2,083.33 | Expense |
| 2/28/2013 | 5862 | Cash | Petty Cash Reimbursement | $ | 39.95 | Expense |
| 2/28/2013 | 5863 | Aramark Refreshments | Dietary Food | $ | 873.55 | Expense |
| 2/28/2013 | 5864 | Sysco/Louisville | Dietary Food | $ | 1,516.52 | Expense |
| 2/28/2013 | 5865 | SWH Supply Co. | Plant Ops | $ | 639.68 | Expense |
| 2/28/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 9.50 | Expense |
| 2/28/2013 | | ACH Debit | Service Charge | $ | 424.24 | Expense |
| 2/28/2013 | | ACH Debit | Bank Direct - Insurance Payment | $ | 8,284.00 | Expense |
| 2/28/2013 | | ACH Debit | ADP Payroll Fee | $ | 1,944.73 | Expense |
| 2/28/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 02/09/13 | $ | 91,717.77 | Expense |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (22,581.11) | Income |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (2,470.53) | Income |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (12,015.65) | Income |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 | Aging Date 3/1/2013 |
|---|---|---|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 1,200.00 | 900.00 | 1,200.00 | 900.00 | 900.00 | 900.00 | 1,700.00 | 550.00 |
| A-TECH MEDICAL, LLC | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 |
| ABBOTT VASCULAR | 9,000.00 | 9,000.00 | 10,970.00 | 10,970.00 | 19,060.00 | 19,060.00 | 19,060.00 | 19,060.00 |
| AIRGAS MID AMERICA | 6,682.62 | 9,937.62 | 13,187.62 | 13,215.00 | 18,740.00 | 24,740.00 | 12,821.60 | 10,281.79 |
| AGRAWAL, MAHESH M.D. | 78,000.00 | 72,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | - | - |
| ALLERGAN | | | | | | | | |
| AMERICAN RED CROSS | 58,150.00 | - | - | | | 23,775.00 | 23,775.00 | 23,775.00 |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 303.90 |
| ANGIODYNAMICS | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 |
| ARAMARK | 82,179.07 | 82,179.07 | 82,179.07 | 54,000.00 | 56,000.00 | 56,000.00 | 74,734.79 | 60,772.06 |
| ASD HEALTHCARE | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 |
| AT&T | 31,101.84 | 42,351.84 | 27,905.26 | 27,905.26 | 35,405.26 | 35,405.26 | 35,405.26 | 33,054.22 |
| B. BRAUN INTERVENTIONAL SYSTEMS | | | | | | | | |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 8,590.61 |
| BERKLEY RISK | 6,055.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| BITESPEED, LLC | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 328.50 | 328.50 | 328.50 | 1,028.50 | 1,378.50 | 2,212.10 | 2,212.10 | 816.59 |
| BMA APPLICATIONS OF KY | 52,000.00 | 64,000.00 | 70,000.00 | 82,000.00 | 79,000.00 | 69,000.00 | 64,902.50 | 56,281.35 |
| BOSTON SCIENTIFIC | 5,212.40 | 22,462.40 | 22,462.40 | 5,212.40 | 5,212.40 | 23,212.40 | 23,212.40 | 23,212.40 |
| CARDINAL HEALTH / PHARMACY | | | | | 45,000.00 | 84,000.00 | 84,000.00 | 84,000.00 |
| C-TECH MEDICAL SERVICES | 3,798.69 | 3,798.69 | 3,798.69 | 3,798.69 | 5,548.69 | 5,548.69 | 4,099.03 | 2,785.21 |
| C&G TECHNOLOGIES, INC | 56,175.00 | 64,200.00 | 72,225.00 | 80,250.00 | 88,275.00 | 96,300.00 | 64,200.00 | 72,225.50 |
| CAREFUSION SOLUTIONS, | 51,045.42 | 59,552.99 | 68,060.56 | 76,568.13 | 85,075.70 | 85,075.70 | 103,272.88 | 111,780.45 |
| CARSTENS | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 |
| CERNER CORPORATION | 480,000.00 | 560,000.00 | 640,000.00 | 720,000.00 | 800,000.00 | 880,000.00 | 960,000.00 | 1,040,000.00 |
| CINTAS | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 338.00 |
| CLARK MEMORIAL HOSPITAL | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 2,667.78 | 2,667.78 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 1,431.92 | 1,746.92 | 2,996.92 | 2,996.92 | 3,321.92 | 3,612.00 | 8,115.35 | 9,456.91 |
| CULLIGAN | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,669.20 | 1,669.20 |
| D&D MEDICAL, INC. | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 325.39 | 325.39 |
| DARLING INTERNATIONAL, INC. | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 |
| DIETARY CONSULTANTS | 3,200.00 | 3,200.00 | 1,700.00 | 3,700.00 | 3,700.00 | 5,300.00 | 2,400.00 | 3,725.24 |
| DOOR EQUIPMENT CO., INC. | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 |
| DRAGER | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,002.17 | 3,002.17 |
| DUKE ENERGY | 130,259.22 | 98,259.22 | 133,259.22 | 134,518.44 | 170,777.22 | 170,777.22 | 212,244.54 | 241,255.12 |
| ECOLAB | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 322.55 | 119.72 |
| ENDO TECHNOLOGIES, INC. | 29,407.00 | 29,407.00 | 33,608.00 | 37,708.00 | 41,909.00 | 41,909.00 | 30,691.57 | 30,691.57 |
| FILE MANAGEMENT PROS, LLC (I) | | | | | | | | |
| FISHER HEALTHCARE | 5,951.11 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | - | 2,369.09 |
| FLOYD MEMORIAL HOSPITAL | 43,700.00 | 52,000.00 | 58,000.00 | 66,000.00 | 72,000.00 | 80,000.00 | 88,000.00 | 96,000.00 |
| GE HEALTHCARE | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 5,987.15 | 5,987.15 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 3,940.50 | 3,940.50 | 3,940.50 | 5,940.50 | 5,940.50 | 5,940.50 | 4,522.25 | - |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |
| HEALTHLAND | 80,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| HEME MANAGEMENT | 195,000.00 | 195,000.00 | 204,000.00 | 204,000.00 | 270,000.00 | 310,000.00 | 325,064.75 | 339,227.55 |
| HERAE | - | - | - | | | | | |
| HILL-ROM | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 |
| HMC | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 |
| HOPEWELL HEALTHCARE | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 |
| HPC | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 16,375.00 | 19,450.00 | 22,450.00 | 26,450.00 | 29,775.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| INNER SPACE | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 |
| INSIGHT | 5,875.77 | 5,875.77 | 5,875.77 | 7,875.77 | 7,875.77 | 7,875.77 | 5,162.45 | 6,296.79 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - | - | | |
| IVANS | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | - |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 167.06 | 167.06 |
| JOHNSON & JOHNSON | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 11,841.16 | 5,286.34 |
| LABORATORY CORPORATION | 68,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 |
| LANDAUER | 1,120.66 | 1,645.66 | 1,645.66 | 1,645.66 | 2,295.66 | 2,295.66 | 2,158.66 | 2,466.37 |
| LANTHEUS | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 |
| LOWE LAWN & LANDSCAPING | 400.00 | - | - | - | - | - | | |
| M & M OFFICE PRODUCTS, INC. | 3,895.00 | 3,895.00 | 3,895.00 | 5,800.00 | 5,800.00 | 5,800.00 | 2,828.85 | 4,512.12 |
| MAQUET | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| MAXIM | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 4,672.08 |
| MCQUAY | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 |
| MEDRAD | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| MEDLINE | - | - | - | | | | | |
| MEDTRONIC USA INC | 26,827.97 | 38,827.97 | 38,827.97 | 64,827.97 | 64,827.97 | 92,000.00 | 92,000.00 | 92,000.00 |
| MEGADYNE | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 499.31 |
| NEW CHAPEL EMS | 5,253.77 | 5,253.77 | 5,253.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | | | | | 1,500.00 | 1,500.00 | 1,500.00 | 1,225.00 |
| NORTON HEALTHCARE | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 17,620.42 |
| OLYMPUS | 13,646.75 | 15,929.00 | 15,929.00 | 18,146.75 | 18,146.75 | 18,146.75 | 18,146.75 | 18,751.93 |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of January 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 | Aging Date 3/1/2013 |
|---|---|---|---|---|---|---|---|---|
| PHILIPS HEALTHCARE | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 |
| PHYSICIANS MEDICAL CENTER | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 1,415.19 |
| PITNEY BOWES | 1,301.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 64.17 |
| PRESS GANEY | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 416.30 |
| PROSOFT-MEDANTEX | 21,100.00 | 23,100.00 | 23,100.00 | 28,300.00 | 33,300.00 | 36,000.00 | 36,000.00 | 41,000.00 |
| QUADAX | - | - | - | - | - | - | - | - |
| REFLEX GRAPHICS | - | - | - | - | - | - | - | - |
| ROCHE | 7,113.33 | - | - | - | - | - | - | - |
| RURAL METRO AMBULANCE | 4,700.00 | 4,700.00 | 4,700.00 | 5,900.00 | 7,400.00 | 7,400.00 | 7,400.00 | 6,924.02 |
| S&J LIGHTING | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 30.95 |
| ST. JOHN COMPANIES | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 196.86 |
| ST. JUDE | 84,834.42 | 100,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 |
| SECURITAS SECURITY | 10,430.00 | 10,430.00 | 10,430.00 | 10,430.00 | 4,172.00 | 4,172.00 | 4,172.00 | 8,344.32 |
| SIEMENS HEALTHCARE DIAGNOSTICS | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 |
| SIEMENS MEDICAL | 60,756.28 | 60,756.28 | 60,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 |
| SIMPLEXGRINNELL | 8,404.38 | 8,404.38 | 12,606.38 | 16,816.38 | 8,404.19 | 11,200.00 | 11,200.00 | 9,180.10 |
| SIRUS COMPUTER SOLUTIONS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| STAPLES | 3,000.00 | 3,000.00 | 3,000.00 | 4,200.00 | 1,800.00 | 3,100.00 | 3,100.00 | 2,165.52 |
| STERICYCLE, INC. | 9,622.79 | 9,622.79 | 9,622.79 | 9,622.79 | 6,122.79 | 8,753.00 | 8,753.00 | 7,406.04 |
| STERIS | - | - | - | - | - | - | - | - |
| SYSCO | 1,500.00 | - | - | - | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| SYSMEX AMERICA, INC. | 19,908.37 | 31,908.37 | 41,908.37 | 48,233.37 | 48,233.37 | 48,233.37 | 48,233.37 | 42,398.55 |
| SYNOVIS SURGICAL INNOVATIONS | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 |
| TRI-ANIM | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 85,145.25 | 136,145.25 | 153,145.25 | 170,145.25 | 170,366.20 | 170,366.20 | 170,366.20 | 170,366.20 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 |
| VACO | 108,000.00 | 144,000.00 | 168,000.00 | 192,000.00 | 152,000.00 | 152,000.00 | 146,000.00 | 146,000.00 |
| VALCANO | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 |
| VECTREN ENERGY | 42,128.00 | 25,000.00 | 25,000.00 | 26,000.00 | 38,000.00 | 32,000.00 | 32,000.00 | 27,000.00 |
| VERIZON | 871.12 | - | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 |
| W.L. GORE & ASSOCIATES, INC. | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 |
| WALNUT RIDGE | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 2,622.96 |
| WESTERKAMP GROUP, LLC | 45,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 |
| XEROX CORPORATION | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 3,700.00 | 3,700.00 | 4,950.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,700.00 |
| **Total:** | 2,260,364.79 | 2,466,156.05 | 2,734,115.04 | 2,922,712.89 | 3,173,881.00 | 3,426,227.73 | 3,476,477.59 | 3,588,661.25 |

03/13/2013
4:35:31PM

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report

Aged as of 03/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

Page: 1

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 13,788.31 | 463,699.83 | 34,314.92 | 0.00 | 286.00 | -571.35 | 0.00 | -35,973.66 | 475,544.05 |
| MEDICAID | 0.00 | 32,458.71 | 38,154.72 | 1,300.00 | 410.00 | 0.00 | 0.00 | -13,835.61 | 7,566.53 | 66,054.35 |
| MEDICAID HMO | 48,102.84 | 57,399.82 | 45,728.55 | 1,184.00 | 0.00 | 73,158.36 | 150.00 | 0.00 | 0.00 | 225,723.57 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 956.39 | 133,602.53 | 134,958.92 |
| SP AFTER INS NM | 0.00 | 0.00 | 13,369.09 | 11,314.09 | 6,602.97 | 11,764.91 | 181,311.40 | 20,892.33 | 46,206.94 | 291,461.73 |
| SP AFTER MCARE | 0.00 | 0.00 | -13.65 | 3,878.24 | 3,053.19 | 3,153.16 | 14,236.30 | 7,374.48 | -622.50 | 31,059.22 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 0.00 | 26,761.42 | 0.00 | 0.00 | 30,368.89 | 0.00 | 57,130.31 |
| MEDICARE | 254,126.09 | 269,627.94 | 1,066,725.48 | 67,906.68 | -348.74 | 250.00 | 0.00 | 0.00 | 0.00 | 1,658,287.45 |
| MEDICARE HMO | 4,962.22 | 181,057.14 | 198,378.73 | 0.00 | 0.00 | 46,086.43 | 0.00 | 2,399.59 | -1,054.12 | 431,829.99 |
| MANAGED CARE | 0.00 | 0.00 | 73,032.56 | 5,121.53 | 0.00 | 0.00 | 0.00 | 0.00 | -3,884.13 | 74,269.96 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| BLUE CROSS | 139,216.82 | 102,000.00 | 237,492.48 | 8,327.38 | 0.00 | 0.00 | 0.00 | 0.00 | -8,226.69 | 478,809.99 |
| **Inpatient** | 446,407.97 | 656,331.92 | 2,136,567.79 | 133,346.84 | 36,478.84 | 134,698.86 | 195,526.35 | 48,156.07 | 137,954.50 | 3,925,469.14 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 120,531.38 | 7,972.26 | -7,516.27 | 42.24 | 1,833.93 | 1,979.21 | -21,767.25 | 103,075.50 |
| MEDICAID | 507.15 | 0.00 | 15,542.14 | 975.68 | 158.54 | 0.00 | 920.72 | 5,293.06 | 2,531.60 | 25,928.89 |
| MEDICAID HMO | 0.00 | 0.00 | 27,172.62 | 11,274.09 | 0.00 | 0.00 | 0.00 | 0.00 | -231.47 | 38,215.24 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 1,020.78 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 27,567.17 | 27,668.82 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,706.32 | 12,978.22 | 9,233.97 | 13,736.34 | 16,299.07 | 33,134.10 | 6,419.41 | 97,507.43 |
| SP AFTER MCARE | 0.00 | 0.00 | 380.29 | 3,955.12 | 4,019.09 | 3,638.04 | 11,775.38 | 6,477.76 | -16.28 | 30,229.40 |
| SELF PAY | 0.00 | 0.00 | 14,788.22 | 1,853.45 | 5,696.33 | 0.00 | 1,838.51 | 12,473.34 | 0.00 | 36,649.85 |
| MEDICARE | 277.00 | 31,876.25 | 390,049.35 | 4,462.81 | 444.39 | 0.00 | 0.00 | 0.00 | -480.31 | 426,629.49 |
| MEDICARE HMO | 0.00 | 516.55 | 54,531.70 | 19,308.93 | 0.00 | 1,857.90 | -37.80 | -1,976.92 | -395.92 | 73,804.44 |
| MANAGED CARE | 399.70 | 991.40 | 61,863.18 | 712.50 | 0.00 | 0.00 | 0.00 | -6,696.75 | -5,972.95 | 51,297.08 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.38 | 3,584.61 | 4,168.99 |
| BLUE CROSS | 2,384.60 | 1,567.55 | 44,725.37 | 3,888.57 | 1,084.57 | 8,480.95 | 391.80 | 0.00 | -8,961.11 | 53,562.30 |
| **Outpatient** | 3,568.45 | 34,951.75 | 735,290.57 | 67,381.63 | 13,120.62 | 27,755.47 | 34,042.39 | 51,369.83 | 2,277.50 | 969,758.21 |
| **Grand Totals:** | 449,976 | 691,284 | 2,871,858 | 200,728 | 49,599 | 162,454 | 229,569 | 99,526 | 140,232 | 4,895,227 |

EB_Summary_ATB_Report.rpt

03/13/2013
4:35:31PM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 03/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 13,788.31 | 584,231.21 | 42,287.18 | -7,516.27 | 328.24 | 1,262.58 | 1,979.21 | -57,740.91 | 578,619.55 |
| MEDICAID | 507.15 | 32,458.71 | 53,696.86 | 2,275.68 | 568.54 | 0.00 | 920.72 | -8,542.55 | 10,098.13 | 91,983.24 |
| MEDICAID HMO | 48,102.84 | 57,399.82 | 72,901.17 | 12,458.09 | 0.00 | 73,158.36 | 150.00 | 0.00 | -231.47 | 263,938.81 |
| COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.78 | 0.00 | 0.00 | 1,020.78 |
| SP AFTER INS NM | 0.00 | 0.00 | 19,075.41 | 24,292.31 | 15,836.94 | 25,501.25 | 197,610.47 | 54,026.43 | 52,626.35 | 388,969.16 |
| SP AFTER MCARE | 0.00 | 0.00 | 366.64 | 7,833.36 | 7,072.28 | 6,791.20 | 26,011.68 | 13,852.24 | -638.78 | 61,288.62 |
| SELF PAY | 0.00 | 0.00 | 14,788.22 | 1,853.45 | 32,457.75 | 0.00 | 1,838.51 | 42,842.23 | 0.00 | 93,780.16 |
| MEDICARE | 254,403.09 | 301,504.19 | 1,456,774.83 | 72,369.49 | 95.65 | 250.00 | 0.00 | 0.00 | -480.31 | 2,084,916.94 |
| MEDICARE HMO | 4,962.22 | 181,573.69 | 252,910.43 | 19,308.93 | 0.00 | 47,944.33 | -37.80 | 422.67 | -1,450.04 | 505,634.43 |
| MANAGED CARE | 399.70 | 991.40 | 134,895.74 | 5,834.03 | 0.00 | 0.00 | 0.00 | -6,696.75 | -9,857.08 | 125,567.04 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.38 | 3,924.21 | 4,508.59 |
| BLUE CROSS | 141,601.42 | 103,567.55 | 282,217.85 | 12,215.95 | 1,084.57 | 8,480.95 | 391.80 | 0.00 | -17,187.80 | 532,372.29 |
| **Grand Totals:** | 449,976.42 | 691,283.67 | 2,871,858.36 | 200,728.47 | 49,599.46 | 162,454.33 | 229,568.74 | 99,525.90 | 140,232.00 | 4,895,227.35 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Main Source Bank Analysis Account**
**Account Reconciliation As of February 28 , 2013**

| | | | |
|---|---|---|---|
| Operating  Balance Per MSB Statement 02/28/13 | | $ | 228,450.38 |
| Balance Per Kentuckiana Medical Center Checkbook | . | $ | (97,548.10) |
| Variance: | | $ | 325,998.48 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6562-8079 | $ | 5,863.09 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| American Red Cross | 1304 | $ | 1,268.00 |
| American Red Cross | 1305 | $ | 582.00 |
| Biotronik, Inc. | 1321 | $ | 3,800.00 |
| Biotronik, Inc. | 1322 | $ | 17,000.00 |
| Biotronik, Inc. | 1323 | $ | 700.00 |
| Biotronik, Inc. | 1324 | $ | 3,000.00 |
| Bard | 1332 | $ | 3,132.96 |
| Seneca Medical | 1334 | $ | 7,574.34 |
| Biotronik, Inc. | 1335 | $ | 14,000.00 |
| American Red Cross | 1336 | $ | 612.00 |
| AMSC, Inc | 1337 | $ | 356.31 |
| Roche Diagnostics | 1338 | $ | 3,324.55 |
| Medtronic USA, Inc | 1339 | $ | 2,247.00 |
| Seneca Medical | 1340 | $ | 5,564.30 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Westerkamp Group, LLC | 5702 | $ | 14,479.37 |
| Westerkamp Group, LLC | 5703 | $ | 14,000.00 |
| Lisa X. Stavens | 5707 | $ | 5,000.00 |
| Lisa K. Stavens | 5708 | $ | 5,000.00 |
| Lisa K. Stavens | 5709 | $ | 5,000.00 |
| Lisa K. Stavens | 5710 | $ | 5,000.00 |
| Lisa K. Stavens | 5711 | $ | 5,000.00 |
| Larry & Leslie Robertson | 5804 | $ | 101,000.00 |
| Zoll Medical | 5814 | $ | 779.80 |
| Heme | 5833 | $ | 29,644.35 |
| Securitas Security | 5837 | $ | 2,086.08 |
| Earthgrains Company | 5841 | $ | 57.80 |
| SWH Supply Co. | 5848 | $ | 418.89 |
| Phillip Hefley | 5850 | $ | 327.57 |
| Earthgrains Company | 5852 | $ | 30.02 |
| Prairie Farms | 5855 | $ | 69.14 |
| Intec Building Services | 5856 | $ | 5,450.00 |
| Pepsi | 5857 | $ | 205.88 |
| Merit Medical | 5858 | $ | 315.91 |
| Merit Medical | 5859 | $ | 1,124.97 |
| Leonard Brush & Chemical | 5860 | $ | 743.19 |
| David E Stapp | 5861 | $ | 2,083.33 |
| Aramark Refreshments | 5863 | $ | 873.55 |
| Sysco/Louisville | 5864 | $ | 1,516.52 |
| SWH Supply Co. | 5865 | $ | 639.68 |
| Total Outstanding Checks: | | $ | 325,998.48 |

Variance After Reconciling Items:

## MultiDay Balance Report – for Paul Newsom

**Date range: Feb 28, 2013 thru Feb 28, 2013**          Generated on: Mar 01, 2013 at 07:22:AM

| Bank Name | MainSource Bank |
|---|---|
| Account #___5765 | Account Name: KMC - Analysis Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 02/28/2013) | $323,391.68 |
| Total Credits | $37,067.29 |
| Total Debits | $132,008.59 |
| Closing Ledger (as of 02/28/2013) | $228,450.38 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 02/28/2013 Credit (Any Type) | $211.30 | | 9490011001854 | | | | IBS XFER FR DDA 000005885349 |
| 02/28/2013 ZBA Credit | $25,051.64 | | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 02/28/2013 Deposit Express Credit | $11,000.00 | | 0060301017200 | | | | DEPOSIT EXPRESS CREDIT |
| 02/28/2013 Deposit Express Credit | $804.35 | | 0060301017220 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 4 | $37,067.29 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 02/28/2013 Force Paid Item (Debit) | $424.24 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 02/28/2013 Miscellaneous ACH Debit | $8,284.00 | 8910059000993 | | | BRAC 1388 WEB PAY KENTUCKIANA MEDICAL |
| 02/28/2013 Miscellaneous ACH Debit | $9.50 | 8910059004299 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 02/28/2013 Miscellaneous ACH Debit | $1,944.73 | 8910059012056 | | | ADP PAYROLL FEES ADP - FEES KENTUCKIANA MEDICAL CN |
| 02/28/2013 Check Paid | $6,084.45 | 0020101027700 | 1331 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $164.93 | 0020101063130 | 5821 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $20,000.00 | 0010401012840 | 5830 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $1,186.93 | 0030401048150 | 5832 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $873.05 | 0010401012850 | 5843 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $311.01 | 0010401012860 | 5844 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $968.03 | 0020101070150 | 5853 | | REGULAR CHECK |
| 02/28/2013 Check Paid | $39.95 | 1780101000050 | 5862 | | REGULAR CHECK |
| 02/28/2013 ZBA/ODP Transfer Debit | $90,346.54 | 0000099000006 | | | TRANSFER TO DDA 0006475752 |
| 02/28/2013 ZBA/ODP Transfer Debit | $1,371.23 | 0000099000006 | | | TRANSFER TO DDA 0006475752 |
| Item Count 14 | $132,008.59 | | | | |

Anthem       2,470 53
MEDICARE   22,581 11
Patient      12,015 65
            37067 29

**MultiDay Balance Report – for Paul Newsom**

| Date range: Feb 28, 2013 thru Feb 28, 2013 | Generated on: Mar 01, 2013 at 07:22:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account #: 5762 | Account Name: KMC - Payroll Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 02/28/2013) | $0.00 |
| Total Credits | $91,717.77 |
| Total Debits | $91,717.77 |
| Closing Ledger (as of 02/28/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 02/28/2013 ZBA Credit | $90,346.54 | | 0000099000005 | | | | TRANSFER FROM DDA 0006475765 |
| 02/28/2013 ZBA Credit | $1,371.23 | | 0000099000005 | | | | TRANSFER FROM DDA 0006475765 |
| Item Count 2: $91,717.77 | | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 02/28/2013 Outgoing Transfer | $90,346.54 | 0000094102847 | | | WIRE/ADP TAX |
| 02/28/2013 Outgoing Transfer | $1,371.23 | 0000094103141 | | | WIRE/ADP TAX |
| Item Count 2: $91,717.77 | | | | | |

**MultiDay Balance Report -- for Paul Newsom**

Date range: Feb 28, 2013 thru Feb 28, 2013                Generated on: Mar 01, 2013 at 07:23:AM

| Bank Name | MainSource Bank | |
|---|---|---|
| Account #: 5736 | Account Name: KMC - Lockbox Account (USD) | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 02/28/2013) | $0.00 |
| Total Credits | $0.00 |
| Total Debits | $0.00 |
| Closing Ledger (as of 02/28/2013) | $0.00 |

**MultiDay Balance Report – for Paul Newsom**

Date range: Feb 28, 2013 thru Feb 28, 2013                    Generated on: Mar 01, 2013 at 07:23:AM

| Bank Name | MainSource Bank |
|---|---|
| Account #: 5723 | Account Name: KMC - ACH Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 02/28/2013) | $0.00 |
| Total Credits | $25,051.64 |
| Total Debits | $25,051.64 |
| Closing Ledger (as of 02/28/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref | Cust Ref | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 02/28/2013 ACH Credit Received | $478.08 | | 8910058001430 | | | | ANTHEM INSURANCE PAYMENT 000000633776 |
| 02/28/2013 ACH Credit Received | $1,799.96 | | 8910058010452 | | | | ANTHEM ANTHEM 000000633776 |
| 02/28/2013 ACH Credit Received | $52.49 | | 8910058010461 | | | | ANTHEM ANTHEM 000000633776 |
| 02/28/2013 ACH Credit Received | $140.00 | | 8910058010477 | | | | ANTHEM ANTHEM 000000652807 |
| 02/28/2013 ACH Credit Received | $7,533.97 | | 8910059004151 | | | | WPS MED B PAY KENTUCKIANA MEDICAL CE |
| 02/28/2013 ACH Credit Received | $15,047.14 | | 8910059008037 | | | | WISCONSIN PHYSIC MEDICARE A KENTUCKIANA MEDICAL CE |
| Item Count 6 | $25,051.64 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref | Cust Ref | Image | Notes |
|---|---|---|---|---|---|
| 02/28/2013 ZBA/ODP Transfer Debit | $25,051.64 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 1 | $25,051.64 | | | | |

Report Run Time:
2/28/2013 1:38:00 PM

Run By:
Leanne Maples

# Approved Batches Detail

### Approval Period
From 02/28/2013  To  02/28/2013

Approval Date: 2/28/2013

Client: [Kentuckiana Medical Center LLC]

| Deposit | Deposit Account # / Name | | | | | |
|---|---|---|---|---|---|---|
| Operating Account | ***5765 / Kentuckiana Medical Center | | | | | |
| Batch: Scanned By | Check # | Bank # | Account # | Payor | Status | Amount |
| 28700036, 022813A Feb 28 2013 10:14AM EST | Created By: lmaples | Approved By: lmaples | | | | |
| lmaples | 576036 | 074905225 | ***2787 | | Approved | $ 11,000.00 |
| | | | | ItemCount: | 1 | $ 11,000.00 |
| 26707909, 022813B Feb 28 2013 1:35PM EST | Created By: lmaples | Approved By: lmaples | | | | |
| lmaples | 243047361 | 044000037 | ***3013 | | Approved | $ 30.00 |
| lmaples | 3256 | 283071827 | ***5647 | | Approved | $ 25.00 |
| lmaples | 4522 | 074908510 | ***5798 | | Approved | $ 25.00 |
| lmaples | 2515 | 083904314 | ***1576 | | Approved | $ 50.00 |
| lmaples | 0249 | 074903308 | ***9880 | | Approved | $ 30.00 |
| lmaples | 07475 | 074014213 | ***8427 | | Approved | $ 100.00 |
| lmaples | 01259 | 083900680 | ***9489 | | Approved | $ 61.95 |
| lmaples | 5772 | 081202759 | ***8958 | | Approved | $ 482.40 |
| | | | | ItemCount: | 8 | $ 804.35 |

Subtotal For Deposit: Operating Account  ItemCount:  9  $ 11,804.35

Subtotal For 263640904 [Kentuckiana Medical Center LLC]  ItemCount:  9  $ 11,804.35

Date Summary For 2/28/2013  Item Count:  9  $ 11,804.35

Date Range Summary For 02/28/2013  To  02/28/2013  Item Count:  9  $ 11,804.35

$ 211.30   PP - CC payments

Page 1 of    1

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Balance |
|---|---|---|---|---|---|
| 2/28/2013 | 1336 | American Red Cross | Platelets | $ 612.00 $ | (15,589.96) |
| 2/28/2013 | 1337 | AMSC, Inc. | O.R. Supplies | $ 356.31 $ | (15,946.27) |
| 2/28/2013 | 1338 | Roche Diagnostics | Laboratory Supplies | $ 3,324.55 $ | (19,270.82) |
| 2/28/2013 | 1339 | Medtronic USA, Inc. | Leads | $ 2,247.00 $ | (21,517.82) |
| 2/28/2013 | 1340 | Seneca Medical | Medical Supplies | $ 5,564.30 $ | (27,082.12) |
| 2/28/2013 | Various | A/P Check Run | Checks 5861 - 5865 | $ 5,153.03 $ | (32,235.15) |
| 2/28/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 $ | (32,244.65) |
| 2/28/2013 | | ACH Debit | Service Charge | $ 424.24 $ | (32,668.89) |
| 2/28/2013 | | ACH Debit | Bank Direct - Insurance Payment | $ 8,284.00 $ | (40,952.89) |
| 2/28/2013 | | ACH Debit | ADP Payroll Fee | $ 1,944.73 $ | (42,897.62) |
| 2/28/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 02/09/13 | $ 91,717.77 $ | (134,615.39) |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (22,581.11) $ | (112,034.28) |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (2,470.53) $ | (109,563.75) |
| 2/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (12,015.65) $ | (97,548.10) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2013

| Date | Check Number | Payable To | Description | Amount |
|------|--------|-----------|-------------|--------|
| 2/28/2013 | 5861 David E Stapp | | Pathology Service | $ 2,083.33 |
| 2/28/2013 | 5862 Cash | | Petty Cash Reimbursement | $ 39.95 |
| 2/28/2013 | 5863 Aramark Refreshments | | Dietary Food | $ 873.55 |
| 2/28/2013 | 5864 Sysco/Louisville | | Dietary Food | $ 1,516.52 |
| 2/28/2013 | 5865 SWH Supply Co. | | Plant Ops | $ 639.68 |
| | | | Subtotal | $ 5,153.03 |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of February 28, 2013**
**FYE December 31, 2012**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 02/28/13 | | $ | 3,508.69 |
| Balance Per Kentuckiana Medical Center Checkbook | · | $ | 3,508.69 |
| Variance: | | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

**NO ACTIVITIY TODAY**

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |

Variance After Reconciling Items: $ -

**MultiDay Balance Report – for Paul Newsom**

**Date range: Feb 28, 2013 thru Feb 28, 2013**          **Generated on: Mar 01, 2013 at 07:24:AM**

| Bank Name | MainSource Bank |
|---|---|
| Account #: ████5349 | Account Name: Kentuckiana Medical Center (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 02/28/2013) | $662.19 |
| Total Credits | $3,057.80 |
| Total Debits | $211.30 |
| Closing Ledger (as of 02/28/2013) | $3,508.69 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 02/28/2013 ACH Credit Received | $968.56 | | 8910059010412 | | | | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE |
| 02/28/2013 Deposit | $1,275.08 | | 1780101000120 | | | | CUSTOMER DEPOSIT |
| 02/28/2013 Deposit | $648.54 | | 1780101000140 | | | | CUSTOMER DEPOSIT |
| 02/28/2013 Deposit | $83.42 | | 1780101000160 | | | | CUSTOMER DEPOSIT |
| 02/28/2013 Deposit | $82.20 | | 1780101000180 | | | | CUSTOMER DEPOSIT |
| Item Count 5: $3,057.80 | | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 02/28/2013 Force Paid Item (Debit) | $211.30 | 9490011001853 | | | IBS XFER TO DDA 000006475765 |
| Item Count 1: $211.30 | | | | | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 2/28/2013 | | | Transfer To Operating Account | (211.30) | $ | 450.89 |
| 2/28/2013 | | | ACH Credit Received | 968.56 | $ | 1,419.45 |
| 2/28/2013 | | | Deposit - Patient Cash Payment | 1,275.08 | $ | 2,694.53 |
| 2/28/2013 | | | Deposit - Patient Cash Payment | 648.54 | $ | 3,343.07 |
| 2/28/2013 | | | Deposit - Patient Cash Payment | 83.42 | $ | 3,426.49 |
| 2/28/2013 | | | Deposit - Patient Cash Payment | 82.20 | $ | 3,508.69 |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of February 28, 2013**
**FYE December 31, 2013**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 02/28/13 | | $ | 2,859.05 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 2,859.05 |
| Variance: | | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

**NO ACTIVITY**

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

Variance After Reconciling Items:     $

## Account Details for checking 0804 - XXXXXX0804

| | |
|---|---|
| Available Balance | $3,260.76 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $3,260.76 |
| Last Statement Balance | $2,859.05 |
| Current Balance | $3,260.76 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $200.16 |
| Last Statement Date | 2/28/2013 |
| Last Deposit Date | 2/25/2013 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking 0804 - XXXXXX0804

**Pending**

| SORTED BY: POST DATE                                              NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 3/1/13 | $69.40 | | $3,260.76 |
| HRTLAND PMT SYS TXNS/FEES ACH Entry Memo Posted Today 3/1/13 | | $471.11 | $3,330.16 |
| | Subtotal: $69.40 | $471.11 | |

**Posted**

| SORTED BY: POST DATE                                              NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/28/13 | $1.01 | | $2,859.05 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/27/13 | $3.26 | | $2,860.06 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/25/13 | $0.77 | | $2,863.32 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/25/13 | $0.70 | | $2,864.09 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/25/13 | | $200.16 | $2,864.79 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/22/13 | $1.66 | | $2,664.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/21/13 | | $230.59 | $2,666.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/20/13 | $1.72 | | $2,435.70 |
| Account Analysis Charge 2/20/13 | $18.58 | | $2,437.42 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/19/13 | $1.54 | | $2,456.00 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/19/13 | $0.95 | | $2,457.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/19/13 | | $239.67 | $2,458.49 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/19/13 | | $113.75 | $2,218.82 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/15/13 | | $90.58 | $2,105.07 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/14/13 | | $436.45 | $2,014.49 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/13/13 | $1.59 | | $1,578.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/12/13 | $0.82 | | $1,579.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/11/13 | $1.48 | | $1,580.45 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/11/13 | $0.71 | | $1,581.93 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/11/13 | | $373.00 | $1,582.64 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/8/13 | $1.82 | | $1,209.64 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/7/13 | $1.66 | | $1,211.46 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/6/13 | | $319.24 | $1,213.12 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 2/5/13 | $1.30 | | $893.88 |

100000452430000020000000011303010713POST0313  Summarized Balance Report          docdb

```
03/01/2013                    Summarized Balance Report              Page 1
                                  Post Date 03/01/2013
                                  Post Time 07.09.14.294889
------------------------------------------------------------------------------
Accounts Receivable - Active AR
-------------------------------
System Beginning Balance                                 $     5070305.82
        Charges                          $     165669.76
        Charge Credits                   $       -4910.25
        Cash Payments                    $     -137790.33
        Cash Adjustments                 $     -394494.34
        Acct. Adjustments - Refunds      $          0.00
        Acct. Adjustments - Allowances   $          0.00
        Acct. Adjustments - Write Off's  $          0.00
        Acct. Adjustments - Transfers    $          0.00
        Bad Debt - Transfer to Bad Debt  $          0.00
        Bad Debt - Transfer from Bad Debt $         0.00
                        Net Change       $     -371525.16
Calculated Ending Balance                                $     4698780.66
System Ending Balance                                    $     4698780.66




Accounts Receivable - Bad Debt
-------------------------------
System Beginning Balance                                 $     1495859.46
        Cash Payments                    $          0.00
        Cash Adjustments                 $          0.00
        Acct. Adjustments - Refunds      $          0.00
        Acct. Adjustments - Allowances   $          0.00
        Acct. Adjustments - Write Off's  $          0.00
        Acct. Adjustments - Transfers    $          0.00
        Bad Debt - Transfer to Bad Debt  $          0.00
        Bad Debt - Transfer from Bad Debt $         0.00
        Bad Debt - Write off's           $          0.00
                        Net Change       $          0.00
Calculated Ending Balance                                $     1495859.46
System Ending Balance                                    $     1495859.46




Miscellaneous Cash
-----------------
        Total Cash                       $          0.00
```

03/01/2013              Summarized Balance Report              Page 2
                          Post Date 03/01/2013
                          Post Time 07.09.14.294889
--------------------------------------------------------------------------------
General Ledger Ending Balance
----------------------------
    101300 PAYROLL ACCOUNT              $        0.00
    103100 HOSPITAL AR                  $   4698780.66
Total GL                                            $   4698780.66
GL Net Difference                                   $        0.00

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of February 28 , 2013

| | | | |
|---|---|---|---|
| Operating  Balance Per MSB Statement 02/28/13 | | $ | 228,450.38 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (93,415.14) |
| Variance: | | $ | 321,865.52 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6562-8079 | $ | 5,863.09 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| American Red Cross | 1304 | $ | 1,268.00 |
| American Red Cross | 1305 | $ | 582.00 |
| Biotronik, Inc. | 1321 | $ | 3,800.00 |
| Biotronik, Inc. | 1322 | $ | 17,000.00 |
| Biotronik, Inc. | 1323 | $ | 700.00 |
| Biotronik, Inc. | 1324 | $ | 3,000.00 |
| Seneca Medical | 1334 | $ | 7,574.34 |
| Biotronik, Inc. | 1335 | $ | 14,000.00 |
| American Red Cross | 1336 | $ | 612.00 |
| AMSC, Inc | 1337 | $ | 356.31 |
| Roche Diagnostics | 1338 | $ | 3,324.55 |
| Medtronic USA, Inc | 1339 | $ | 2,247.00 |
| Seneca Medical | 1340 | $ | 5,564.30 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Westerkamp Group, LLC | 5702 | $ | 14,479.37 |
| Westerkamp Group, LLC | 5703 | $ | 14,000.00 |
| Lisa K. Stavens | 5707 | $ | 5,000.00 |
| Lisa K. Stavens | 5708 | $ | 5,000.00 |
| Lisa K. Stavens | 5709 | $ | 5,000.00 |
| Lisa K. Stavens | 5710 | $ | 5,000.00 |
| Lisa K. Stavens | 5711 | $ | 5,000.00 |
| Larry & Leslie Robertson | 5804 | $ | 100,000.00 |
| Zoll Medical | 5814 | $ | 779.80 |
| Heme | 5833 | $ | 29,644.35 |
| Securitas Security | 5837 | $ | 2,086.08 |
| Earthgrains Company | 5841 | $ | 57.80 |
| SWH Supply Co. | 5848 | $ | 418.89 |
| Phillip Hefley | 5850 | $ | 327.57 |
| Earthgrains Company | 5852 | $ | 30.02 |
| Prairie Farms | 5855 | $ | 69.14 |
| Intec Building Services | 5856 | $ | 5,450.00 |
| Pepsi | 5857 | $ | 205.88 |
| Merit Medical | 5858 | $ | 315.91 |
| Merit Medical | 5859 | $ | 1,124.97 |
| Leonard Brush & Chemical | 5860 | $ | 743.19 |
| David E Stapp | 5861 | $ | 2,083.33 |
| Aramark Refreshments | 5863 | $ | 873.55 |
| Sysco/Louisville | 5864 | $ | 1,516.52 |
| SWH Supply Co. | 5865 | $ | 639.68 |
| Total Outstanding Checks: | | $ | 321,865.52 |

Variance After Reconciling Items: