### U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **March-13** |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, IDECLARE UNDER
PENALTY OF PERJURY THAT IHAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING
REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF Of THE CHAPTER ·11. DEBTOR AND,
TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

_(signature)_

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

**April 19, 2013**
DATE REPORT SIGNED

**TIMOTHY J. DONAHUE     CRO**
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required t provide financial reports prepared by or forth debtor in addition to the
information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative
information. No such permission is valid unless in writing.

QUESTION:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | X | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | X |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | X |
| 4. DID YOU PAY ANYTHING TO YOUR ATIORNEY OR OTHER PROFESSIONALS THIS MONTH? | | X |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | X |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | X | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | X |
| 8. DJD YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | X | |
| 9. DID ANY INSURANCE COMPAIIY CANCEL YOUR POLICY THIS MONTH? | | X |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | X |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | X | |

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **March-13** |

|  | | YES | NO |
|---|---|---|---|
| 13. | DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 14. | DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 15. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 16. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☒ | ☐ |

**TAXES**

| | YES | NO |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☒ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

| **Total Income** | 1,867,969 |
|---|---|

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT . [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

| **Total Expenses** | 2,839,124 |
|---|---|

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

| **CASH PROFITS FOR MONTH** | (971,155) |
|---|---|

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center, LLC | Date Filed: | September 19, 2010 |
| Case Number: | 10 - 93039 - BHL - 11 | SIC Code: | |
| | Month (or Portion) covered by this report : | | March-13 |

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE
DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT
WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

| **Total Payables** | 3,588,661 |
|---|---|

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS  FOR WORK YOU HAVE
DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW
MUCH IS OWED AND WHEN IS PAYMENT DUE.

| **Total Recievables** | 4,895,227 |
|---|---|

*(Exhibit E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF
THE DATE OF THIS FINANCIAL REPORT.

**EMPLOYEES**

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 174 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 152 |

**PROFESSIONAL FEES**

| | |
|---|---|
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE? | 0 |

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **March-13** |

**P OJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW

| | |
|---|---|
| PROJECTED INCOME FOR T.HE MONTH: | 2,452,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,867,969 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | (584,447) |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C): | 2,839,124 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | 79,381 |
| PROJECTED CASH PROFIT FOR THE MONTH: | (307,327) |
| ACTUAL CASH PROFIT FOR THE MONTH (TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | (971,155) |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT : | (663,828) |

[If actual cash profit was 90% or less of projected cash profit, please attach a detailedwritten explanation.]

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
Attachment for Page 2 of 4
 February-13

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | 1,867,969 | 1,492,447 | 375,522 |
| Expenses | 2,839,124 | 1,660,884 | 1,178,239 |
| Net Profit/(Loss) | (971,155) | (168,437) | (802,718) |

**Kentuckiana Medical Center**
**Income Statement -March 2013**
**FYE 12/31/13**

| | March MTD | Per Patient Day | Per Admission |
|---|---|---|---|
| **February Patient Days:** | **505** | | |
| **February Amissions:** | **93** | | |
| Intensive Care Unit - Room & Board | 299,460 | | |
| Telemetry - Room & Board | 309,100 | | |
| Med Surg - Room & Board | 180,894 | | |
| **Total Room & Board:** | 789,454 | 1,563.28 | 8,488.76 |
| **Ancillary Services:** | | | |
| Operating Room | 485,087 | 960.57 | 5,215.99 |
| Medical Supplies | 686,977 | 1,360.35 | 7,387 |
| Laboratory | 233,186 | 461.75 | 2,507 |
| Blood Bank | 40,779 | 80.75 | 438.48 |
| Echo | 94,531 | 187.19 | 1,016 |
| EKG | 11,353 | 22.48 | 122 |
| Radiology | 190,913 | 378.05 | 2,053 |
| Cath Lab | 1,110,657 | 2,199.32 | 11,943 |
| Pharmacy | 911,758 | 1,805.46 | 9,804 |
| Respiratory Therapy | 236,743 | 468.80 | 2,546 |
| **Total Ancillary Services:** | 4,001,982 | 7,924.72 | 43,032.07 |
| **Total Patient Revenue:** | 4,791,437 | 9,487.99 | 51,520.83 |
| Medicare Contractual Expense | 875,156 | 1,732.98 | 9,410.28 |
| Medicaid Contractual Expense | 215,081 | 425.90 | 2,312.70 |
| Commercial Contractual Expense | 1,697,197 | 3,360.79 | 18,249.43 |
| Denials Expense | 473 | 0.94 | 5.09 |
| Champus Contractual Expense | - | - | - |
| Self Pay/Admin Allowance | 27,717 | 54.89 | 298.03 |
| Bad Debt Allowance | 132,659 | 262.69 | 1,426.44 |
| **Total Revenue Deductions:** | 2,948,283 | 5,838.18 | 31,701.97 |
| **Net Patient Revenue:** | 1,843,154 | 3,649.81 | 19,818.86 |
| | 38.47% | | |
| Anesthesia Professional Fee Revenue | 48,258 | 95.56 | 518.90 |
| Allowance Prof Fee Revenue | (33,689) | (66.71) | (362.24) |
| **Net Professional Fee Revenue:** | 14,569 | 28.85 | 156.66 |

**Kentuckiana Medical Center**
**Income Statement -March 2013**
**FYE 12/31/13**

| | | | |
|---|---|---|---|
| **February Patient Days:** | 505 | | |
| **February Amissions:** | 93 | | |
| | **March** | **Per** | **Per** |
| | **MTD** | **Patient Day** | **Admission** |
| **Other Revenue:** | | | |
| Sunorah Grill | 10,140 | 20.08 | 109.04 |
| Vending Machine Income | - | - | - |
| Medical Records Income | 98 | 0.19 | 1.05 |
| Rebates & Refunds | - | - | - |
| Interest Income | 9 | 0.02 | 0.09 |
| Memorial Donations | - | - | 0.00 |
| Miscellaneous Income | - | - | 0 |
| **Total Other Revenue:** | 10,246 | 20.29 | 110.18 |
| **Net Revenue:** | 1,867,969 | 3,698.95 | 20,085.69 |
| **Expenses:** | | | |
| Salary & Wages | 295,818 | 585.78 | 3,180.84 |
| Benefits | 117,325 | 232.33 | 1,261.56 |
| Professional Fees | 111,600 | 220.99 | 1,200.00 |
| Supplies Expense | 404,478 | 800.95 | 4,349.22 |
| Repairs & Maintenance | 41,916 | 83.00 | 450.71 |
| Utilities Expense | 64,458 | 127.64 | 693.10 |
| Purchased Services | 1,057,299 | 2,093.66 | 11,368.81 |
| Other Admin Expense | 92,941 | 184.04 | 999.36 |
| Insurance  - Hospital | (11,014) | (21.81) | (118.43) |
| **Total Operating Expenses:** | 2,174,821 | 4,306.58 | 23,385.17 |
| **EBDIT:** | (306,852) | (607.63) | (3,299.48) |
| Depreciation & Amortization | 118,338 | 234.33 | 1,272.45 |
| Interest Expense | 124,566 | 246.67 | 1,339.42 |
| Lease Expense - Building & Equip | 217,818 | 431.32 | 2,342.13 |
| Taxes & License | 203,581 | 403.13 | 2,189.05 |
| **Depreciation, Interest & Taxes:** | 664,303 | 1,315.45 | 7,143.04 |
| **Net Income:** | (971,155) | (1,923.08) | (10,442.53) |

EMPLOYER SERVICES



**TOTAL CHECKS:** 1
**TOTAL VOUCHERS:** 174

**EMPLOYER SERVICES**

*TO BE OPENED BY ADDRESSEE ONLY!*

## KENTUCKIANA MEDICAL CNTR

PREPARED FOR:  CLEV  **4UK**

**AUTOPAY II**                    OFFICE CODE **0033**

(LOCATION:  0001)

| DATE | DAY | TIME |
|------|-----|------|
| **03/27/2013** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION:  **LEANNE MAPLES**
**812-280-3317**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE           IN
47129**

**TOTAL   CHECKS:   152
TOTAL VOUCHERS:      1**

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 3.00 | | |
|---|---|---|---|

| Sum of Amount | Column Labels | | |
|---|---|---|---|
| Row Labels | Expense | Income | Grand Total |
| 101204 | | (1,492,447.37) | (1,492,447.37) |
| 111100 | 31,781.12 | | 31,781.12 |
| 203100 | 1,926.00 | | 1,926.00 |
| 203769 | 0.00 | | 0.00 |
| 600350 | 3,773.51 | | 3,773.51 |
| 631230 | 23,750.00 | | 23,750.00 |
| 631350 | 36,163.71 | | 36,163.71 |
| 631375 | 66,305.64 | | 66,305.64 |
| 633215 | 46,670.00 | | 46,670.00 |
| 660210 | 717,571.69 | | 717,571.69 |
| 660230 | 3,687.50 | | 3,687.50 |
| 660350 | 32,291.01 | | 32,291.01 |
| 686300 | 45,455.32 | | 45,455.32 |
| 695325 | 702.69 | | 702.69 |
| 705250 | 56,536.74 | | 56,536.74 |
| 715230 | 1,375.00 | | 1,375.00 |
| 715300 | 62,558.40 | | 62,558.40 |
| 804700 | 4,610.18 | | 4,610.18 |
| 806230 | 1,664.99 | | 1,664.99 |
| 806330 | 16,977.53 | | 16,977.53 |
| 808230 | 10,430.40 | | 10,430.40 |
| 808350 | 24,666.46 | | 24,666.46 |
| 810702 | 11,010.14 | | 11,010.14 |
| 810704 | 841.78 | | 841.78 |
| 810710 | 3,375.73 | | 3,375.73 |
| 816230 | 21,800.00 | | 21,800.00 |
| 816350 | 12,799.27 | | 12,799.27 |
| 818230 | 32,549.31 | | 32,549.31 |
| 820230 | 2,573.27 | | 2,573.27 |
| 820900 | 497.86 | | 497.86 |
| 822235 | 43,087.10 | | 43,087.10 |
| 826350 | 1,870.36 | | 1,870.36 |
| 826999 | 78.29 | | 78.29 |
| 827215 | 63,900.00 | | 63,900.00 |
| 827230 | 1,476.67 | | 1,476.67 |
| 827360 | 69,361.91 | | 69,361.91 |
| 827370 | 166.54 | | 166.54 |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 3.00 |
|--------|------|

| Sum of Amount | Column Labels | | |
|---------------|---------------|--------|-------------|
| Row Labels | Expense | Income | Grand Total |
| 827999 | 49.90 | | 49.90 |
| 902601 | 84,300.00 | | 84,300.00 |
| 902602 | 2,059.75 | | 2,059.75 |
| 902604 | 1,895.54 | | 1,895.54 |
| 905921 | 11,627.56 | | 11,627.56 |
| 915185 | 103,666.16 | | 103,666.16 |
| 915187 | 2,999.40 | | 2,999.40 |
| Void | 0.00 | | 0.00 |
| Grand Total | 1,660,884.43 | (1,492,447.37) | 168,437.06 |

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | 582,434 | 471,563 | 391,154 | 399,813 | 422,154 | 307,327 |
| **Cash flow from operations:** | | | | | | |
| Depreciation | | | | | | |
| Interest expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Cash flow from operations | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Varience from Forcast

March-13

Actual monthly net loss was ($1,465,916) as compared to the forcast net loss of ($307,327). The shortfall was a result of the lower census which is a result of the lack of available staff that was loss during the bankruptcy procedures. There was a coorsponding decline in expenses for the same reason.

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank – Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 3/1/2013 | 5866 | Securitas Security | Security Service | $ 2,086.08 | Expense |
| 3/1/2013 | Various | ADP Payroll Checks 8080-8235 | Payroll PPE 02/23/13 | $ 189,435.78 | Expense |
| 3/1/2013 | 1341 | American Red Cross | Platelets | $ 612.00 | Expense |
| 3/1/2013 | 1342 | Medtronic USA, Inc. | Consignment Items | $ 6,700.00 | Expense |
| 3/1/2013 | | ACH Debit | ADP Payroll Fee | $ 101.08 | Expense |
| 3/1/2013 | | Outgoing Wire | Carefusion | $ 8,507.57 | Expense |
| 3/1/2013 | | ACH Debit | United Parcel Service - Shipping | $ 267.49 | Expense |
| 3/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (6,093.72) | Income |
| 3/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (2,270.21) | Income |
| 3/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (764.68) | Income |
| 3/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Aetna | $ (3,995.63) | Income |
| 3/1/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (6,265.14) | Income |
| 3/4/2013 | 5867 | American Redcross | Lab Supplies | $ 5,429.25 | Expense |
| 3/4/2013 | 5868 | Sysco/Louisville | Dietary Food | $ 1,609.64 | Expense |
| 3/4/2013 | 5869 | Merit Medical | Radiology | $ 145.98 | Expense |
| 3/4/2013 | 5870 | Stericycle | Plant Ops | $ 2,472.62 | Expense |
| 3/4/2013 | 5871 | Presicion Compounding | Pharmacy Purchase Services | $ 1,375.00 | Expense |
| 3/4/2013 | 5872 | Medtronic USA, Inc | OR Supplies | $ 4,494.00 | Expense |
| 3/4/2013 | 5873 | Cintas | Admin Purchase Service | $ 422.50 | Expense |
| 3/4/2013 | 5874 | Waste Management | Utilities Solid Waste | $ 1,301.06 | Expense |
| 3/4/2013 | 5875 | Waste Management | Utilities Solid Waste | $ 1,318.43 | Expense |
| 3/4/2013 | 5876 | Aramark Uniforms Services | Laundry Purchase Services | $ 6,438.68 | Expense |
| 3/4/2013 | 5877 | Aramark Uniforms Services | Laundry Purchase Services | $ 6,438.68 | Expense |
| 3/4/2013 | 5878 | Aramark Uniforms Services | Laundry Purchase Services | $ 6,438.68 | Expense |
| 3/4/2013 | 5879 | Aramark Uniforms Services | Dietary Purchase Services | $ 1,664.99 | Expense |
| 3/4/2013 | 5880 | Aramark Uniforms Services | Laundry Purchase Services | $ 6,438.68 | Expense |
| 3/4/2013 | | ACH Debit | United Health Care - Employee Insurance | $ 98,411.64 | Expense |
| 3/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (9,029.67) | Income |
| 3/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (2,879.66) | Income |
| 3/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (2,782.17) | Income |
| 3/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (10,095.65) | Income |
| 3/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (2,500.00) | Income |
| 3/5/2013 | 1343 | Seneca Medical | O.R. Supplies | $ 7,021.58 | Expense |
| 3/5/2013 | 5881 | Earthgrains Company | Dietary Food | $ 70.60 | Expense |
| 3/5/2013 | 5882 | Timothy Donahue | Supplies Reimbursement | $ 12,532.68 | Expense |
| 3/5/2013 | 5883 | VOID CK FROM TD RUN OVER | ~ | $ - | Expense |
| 3/5/2013 | 5884 | Sillings & Company | Plant Ops | $ 300.00 | Expense |
| 3/5/2013 | 5885 | Sillings & Company | Plant Ops | $ 300.00 | Expense |
| 3/5/2013 | | ACH Debit | United Health Care - Employee Insurance | $ 96,327.73 | Expense |
| 3/5/2013 | | ACH Debit | AT&T Telephone Payment | $ 1,064.33 | Expense |
| 3/5/2013 | | ACH Debit | AT&T Telephone Payment | $ 2,311.40 | Expense |
| 3/5/2013 | | ACH Debit | Stop Payment | $ 31.00 | Expense |
| 3/5/2013 | | ACH Debit | TASC Employee Withholding | $ 3,928.10 | Expense |
| 3/5/2013 | | ACH Debit | Guardian - Employee Insurance | $ 2,526.98 | Expense |
| 3/5/2013 | | ACH Debit | AFLAC - Employee Insurance | $ 5,254.52 | Expense |
| 3/5/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 | Expense |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (826.20) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Cigna | $ (86.49) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (9,678.03) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (386.96) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Lock Box | $ (9,758.92) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (3,160.00) | Income |
| 3/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Newsom | $ (60,000.00) | Income |
| 3/6/2013 | 1344 | St Jude | Leads | $ 400.00 | Expense |
| 3/6/2013 | 5886 | Metro Anesthesia | Anesthesia Services | $ 8,780.00 | Expense |
| 3/6/2013 | 5887 | Metro Anesthesia | Anesthesia Services | $ 5,925.00 | Expense |
| 3/6/2013 | 5888 | Steve's Produce | Dietary Food | $ 272.00 | Expense |
| 3/6/2013 | 5889 | Leonard Brush & Chemical | Housekeeping Supplies | $ 214.54 | Expense |
| 3/6/2013 | 5890 | Timothy Donahue | Supplies Reimbursement | $ 7,565.38 | Expense |
| 3/6/2013 | 5891 | Medistreams | Website Access | $ 78.29 | Expense |
| 3/6/2013 | 5892 | Prairie Farms | Dietary Food | $ 64.90 | Expense |
| 3/6/2013 | 5893 | Paul E. Newsom | Short Term Loan Reim. | $ 30,000.00 | Expense |
| 3/6/2013 | 5894 | Paul E. Newsom | Short Term Loan Reim. | $ 30,000.00 | Expense |
| 3/6/2013 | 5895 | Intec Building Services | Cleaning Services | $ 5,450.00 | Expense |
| 3/6/2013 | 5896 | Greater Louisville Medical Society | Credentialing | $ 4,522.25 | Expense |
| 3/6/2013 | | ACH Debit | Harland Clarke Check Order | $ 332.15 | Expense |
| 3/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (50,445.81) | Income |
| 3/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (165,102.12) | Income |
| 3/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (3,815.17) | Income |
| 3/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (175.00) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 3/6/2013 | | Counter/ZBA/Deposit Exp | United Health Care - Employee Insurance | $ (96,327.73) | Income |
| 3/7/2013 | 1345 | Advanced Vascular Dynamics | Celox | $ 1,439.33 | Expense |
| 3/7/2013 | 5897 | Sysco/Louisville | Dietary Food | $ 1,539.86 | Expense |
| 3/7/2013 | 5898 | Cash | Petty Cash Reimbursement | $ 49.90 | Expense |
| 3/7/2013 | 5899 | AirGas | Plant Ops | $ 4,503.88 | Expense |
| 3/7/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ 10,000.00 | Expense |
| 3/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (64,797.31) | Income |
| 3/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (721.63) | Income |
| 3/8/2013 | 1346 | Biotronik, Inc. | BI-V | $ 18,500.00 | Expense |
| 3/8/2013 | 1347 | Seneca Medical | Medical Supplies | $ 7,034.31 | Expense |
| 3/8/2013 | 1348 | Medtronic USA, Inc. | Stents | $ 9,900.00 | Expense |
| 3/8/2013 | 1349 | Medtronic USA, Inc. | Ablation Device | $ 2,247.00 | Expense |
| 3/8/2013 | 1350 | Medtronic USA, Inc. | Stents | $ 8,250.00 | Expense |
| 3/8/2013 | 5900 | Paul E. Newsom | Admin/Admissions Supplies | $ 112.31 | Expense |
| 3/8/2013 | 5901 | Jeffrey Brady | OR Supplies | $ 26.73 | Expense |
| 3/8/2013 | 5902 | Justin Heitkemper | Pant Ops Supplies | $ 33.26 | Expense |
| 3/8/2013 | 5903 | Timothy Donahue | Admin Promotional | $ 45.96 | Expense |
| 3/8/2013 | 5904 | Judy Schoenfeld | HIM Postage | $ 33.20 | Expense |
| 3/8/2013 | 5905 | American Redcross | Lab Supplies | $ 4,930.61 | Expense |
| 3/8/2013 | 5906 | Earthgrains Company | Dietary Food | $ 67.58 | Expense |
| 3/8/2013 | 5907 | Securitas Security | Security Service | $ 2,086.08 | Expense |
| 3/8/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ 10,000.00 | Expense |
| 3/8/2013 | | ACH Debit | ADP Payroll Fee | $ 390.57 | Expense |
| 3/8/2013 | | ACH Debit | United Parcel Service - Shipping | $ 242.23 | Expense |
| 3/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (8,802.33) | Income |
| 3/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (25,506.68) | Income |
| 3/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,561.73) | Income |
| 3/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Ins Other | $ (8,374.34) | Income |
| 3/8/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (2,500.00) | Income |
| 3/11/2013 | 5908 | Sysco/Louisville | Dietary Food | $ 1,441.77 | Expense |
| 3/11/2013 | 5909 | Metro Anesthesia | Anesthesia Services | $ 8,780.00 | Expense |
| 3/11/2013 | 5910 | Metro Anesthesia | Anesthesia Services | $ 1,950.00 | Expense |
| 3/11/2013 | 5911 | Global Industrial Equip. | Plant Ops | $ 296.13 | Expense |
| 3/11/2013 | 5912 | C-Tech Medical Services | Plant Ops | $ 1,313.84 | Expense |
| 3/11/2013 | | ACH Debit | ACHIVR VISB BILL PYMNT | $ 881.09 | Expense |
| 3/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (6,791.23) | Income |
| 3/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (7,956.18) | Income |
| 3/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (3,050.07) | Income |
| 3/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Aetna | $ (81,621.01) | Income |
| 3/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (6,169.46) | Income |
| 3/12/2013 | 5913 | Earthgrains Company | Dietary Food | $ 48.00 | Expense |
| 3/12/2013 | 5914 | Steve's Produce | Dietary Food | $ 395.00 | Expense |
| 3/12/2013 | 1351 | ASMC | Pacing Wire, Bipolar | $ 1,273.30 | Expense |
| 3/12/2013 | 1352 | ASMC | Temp Sensing Foley | $ 353.10 | Expense |
| 3/12/2013 | 1353 | Seneca Medical | Medical Supplies | $ 6,199.07 | Expense |
| 3/12/2013 | 1354 | Bard Access Systems | Dot STC PICC | $ 2,059.75 | Expense |
| 3/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (5,572.59) | Income |
| 3/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (96,887.55) | Income |
| 3/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (2,423.26) | Income |
| 3/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ (83,950.54) | Income |
| 3/13/2013 | 5915 | Prairie Farms | Dietary Food | $ 81.05 | Expense |
| 3/13/2013 | 5916 | Vectren Energy | Gas | $ 11,010.14 | Expense |
| 3/13/2013 | 5917 | Pepsi | Dietary Food | $ 450.28 | Expense |
| 3/13/2013 | 5918 | Intec Building Services | Cleaning Services | $ 5,450.00 | Expense |
| 3/13/2013 | 5919 | Staples | Supplies | $ 1,269.93 | Expense |
| 3/13/2013 | 5920 | Siemens Health Care | Lab Supplies | $ 2,472.12 | Expense |
| 3/13/2013 | 5921 | Merit Medical | Cath Lab Supplies | $ 1,997.63 | Expense |
| 3/13/2013 | 5922 | M & M Office Supplies | IT Supplies | $ 1,870.36 | Expense |
| 3/13/2013 | 5923 | Leonard Brush & Chemical | Housekeeping Supplies | $ 279.85 | Expense |
| 3/13/2013 | 1355 | Biotronik, Inc. | Estella | $ 3,800.00 | Expense |
| 3/13/2013 | 1356 | American Red Cross | Blood Supplies | $ 1,264.00 | Expense |
| 3/13/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ 9,238.77 | Expense |
| 3/13/2013 | | ACH Debit | Bank Direct - Insurance Payment | $ 8,595.61 | Expense |
| 3/13/2013 | | Outgoing Wire | Cardinal Health - Wire Payment - Rx | $ 7,296.92 | Expense |
| 3/13/2013 | | Outgoing Wire | Carefusion | $ 8,507.57 | Expense |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (28,727.00) | Income |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (46,109.03) | Income |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,539.44) | Income |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - EDS | $ (144.30) | Income |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (1,985.28) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|---|---|---|---|---|---|
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Cigna | $ (177.42) | Income |
| 3/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Tricare | $ (10.75) | Income |
| 3/14/2013 | 5924 | America's Finest Filters | Plant Ops | $ 894.09 | Expense |
| 3/14/2013 | 5925 | Phillip Hefley | Reimbursement | $ 322.15 | Expense |
| 3/14/2013 | 5926 | Cash | Dietary Food | $ 19.90 | Expense |
| 3/14/2013 | 5927 | Black Diamond Pest Control | Plant Ops | $ 65.00 | Expense |
| 3/14/2013 | 5928 | Aramark Refreshments | Dietary Food | $ 731.38 | Expense |
| 3/14/2013 | 5929 | Sysco/Louisville | Dietary Food | $ 1,558.92 | Expense |
| 3/14/2013 | 5930 | Daves & Kelly, Inc. | Imaging Purch Service | $ 1,150.00 | Expense |
| 3/14/2013 | 5931 | Siemens Health Care | Imaging Purch Service | $ 1,140.00 | Expense |
| 3/14/2013 | 1357 | Biotronik, Inc. | Lumax 540 - 360347 | $ 13,250.00 | Expense |
| 3/14/2013 | 1358 | Biotronik, Inc. | Estella | $ 3,800.00 | Expense |
| 3/14/2013 | 1359 | Biotronik, Inc. | Estella | $ 3,800.00 | Expense |
| 3/14/2013 | 1360 | American Red Cross | Order # 389361 | $ 582.00 | Expense |
| 3/14/2013 | 1361 | St Jude | Invoice #'s 9002418554, 9002435280 | $ 9,000.00 | Expense |
| 3/14/2013 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ 1,895.54 | Expense |
| 3/14/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 02/09/13 | $ 81,412.17 | Expense |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (14,882.87) | Income |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (515.56) | Income |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (10,625.00) | Income |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - EDS | $ (1,424.84) | Income |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (4,912.28) | Income |
| 3/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (3,356.29) | Income |
| 3/15/2013 | Various | ADP Payroll Checks 8236-8389 | Payroll PPE 03/09/13 | $ 171,944.00 | Expense |
| 3/15/2013 | 5932 | Securitas Security | Security Service | $ 2,086.08 | Expense |
| 3/15/2013 | 5933 | C-Tech Medical Services | Plant Ops | $ 612.59 | Expense |
| 3/15/2013 | 5934 | American Redcross | Lab Supplies | $ 5,272.50 | Expense |
| 3/15/2013 | 5935 | Earthgrains Company | Dietary Food | $ 67.61 | Expense |
| 3/15/2013 | 5936 | Heme | Gen Surg Purchase Service | $ 23,750.00 | Expense |
| 3/15/2013 | 1362 | Seneca Medical | O.R. Supplies | $ 6,861.22 | Expense |
| 3/15/2013 | 1363 | American Red Cross | Order # 389421 | $ 526.00 | Expense |
| 3/15/2013 | 1364 | Medtronic USA, Inc. | PO 5435 | $ 20,374.53 | Expense |
| 3/15/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ 10,000.00 | Expense |
| 3/15/2013 | | ACH Debit | ADP Payroll Fee | $ 221.00 | Expense |
| 3/15/2013 | | ACH Debit | United Parcel Service - Shipping | $ 76.13 | Expense |
| 3/15/2013 | | ACH Debit | National Practicioner Data Bank | $ 9.50 | Expense |
| 3/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (31,797.73) | Income |
| 3/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (16.59) | Income |
| 3/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (217.19) | Income |
| 3/15/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (1,184.00) | Income |
| 3/18/2013 | 5937 | Med One Capital Funding | Lease | $ 20,000.00 | Expense |
| 3/18/2013 | 5938 | Olympus Fin. Service | Lease | $ 5,000.00 | Expense |
| 3/18/2013 | 5939 | Sysco/Louisville | Dietary Food | $ 1,441.63 | Expense |
| 3/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (54,918.89) | Income |
| 3/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (26,597.37) | Income |
| 3/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (1,665.24) | Income |
| 3/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (2,565.59) | Income |
| 3/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (4,006.57) | Income |
| 3/19/2013 | 5940 | Metro Anesthesia | Anesthesia Services | $ 12,155.00 | Expense |
| 3/19/2013 | 5941 | Cynthia M. Newsom | Admin Purchase Service | $ 888.08 | Expense |
| 3/19/2013 | 5942 | Hill Rom | RT Rental | $ 1,926.00 | Expense |
| 3/19/2013 | 5943 | BMA Applications | Dialysis Services | $ 3,687.50 | Expense |
| 3/19/2013 | 5944 | Indiana American Water | Water | $ 583.23 | Expense |
| 3/19/2013 | 5945 | Indiana American Water | Water | $ 74.49 | Expense |
| 3/19/2013 | 5946 | Indiana American Water | Water | $ 58.86 | Expense |
| 3/19/2013 | 5947 | Indiana American Water | Water | $ 125.20 | Expense |
| 3/19/2013 | 5948 | Stericycle | Plant Ops | $ 691.98 | Expense |
| 3/19/2013 | 5949 | Stericycle | Plant Ops | $ 952.57 | Expense |
| 3/19/2013 | 5950 | Earthgrains Company | Dietary Food | $ 37.67 | Expense |
| 3/19/2013 | 5951 | Steve's Produce | Dietary Food | $ 261.00 | Expense |
| 3/19/2013 | 1365 | Seneca Medical | O.R. Supplies | $ 7,477.89 | Expense |
| 3/19/2013 | 1366 | C.R. Bard, Inc. | Medical Supplies | $ 209.45 | Expense |
| 3/19/2013 | 1367 | C.R. Bard, Inc. | Medical Supplies | $ 3,159.71 | Expense |
| 3/19/2013 | | ACH Debit | TASC Employee Withholding | $ 3,712.72 | Expense |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (77.92) | Income |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ (96,395.50) | Income |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (352.15) | Income |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (18,513.75) | Income |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other Ins | $ (765.93) | Income |
| 3/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (3,018.79) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|---|---|---|---|---|---|
| 3/20/2013 | | 5952 Intec Building Services | Cleaning Services | $ 5,450.00 | Expense |
| 3/20/2013 | | 5953 Prairie Farms | Dietary Food | $ 81.05 | Expense |
| 3/20/2013 | | 5954 Cardinal Uniforms | Scrubs | $ 166.54 | Expense |
| 3/20/2013 | | 5955 Leonard Brush & Chemical | Housekeeping Supplies | $ 619.05 | Expense |
| 3/20/2013 | | 5956 CT Corporation | Legal Fees | $ 300.00 | Expense |
| 3/20/2013 | | 5957 Pepsi | Dietary Food | $ 295.55 | Expense |
| 3/20/2013 | | 5958 Justin Heitkemper | Plant Ops Supplies | $ 19.24 | Expense |
| 3/20/2013 | | 5959 Timothy Donahue | Reimbursement | $ 234.56 | Expense |
| 3/20/2013 | | 5960 J&J Health Care | Lab Supplies | $ 1,993.52 | Expense |
| 3/20/2013 | | 5961 J&J Health Care | Lab Supplies | $ 747.61 | Expense |
| 3/20/2013 | 1368 | ASMC | Medical Supplies | $ 725.46 | Expense |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ (14,938.87) | Income |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - UHC | $ (815.91) | Income |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (400.73) | Income |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (1,681.91) | Income |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other Ins | $ (762.10) | Income |
| 3/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (520.00) | Income |
| 3/21/2013 | | 5962 Bluegrass Biomedical, Inc. | Plant Ops | $ 600.00 | Expense |
| 3/21/2013 | | 5963 Bluegrass Biomedical, Inc. | Plant Ops | $ 216.59 | Expense |
| 3/21/2013 | | 5964 Sysco/Louisville | Dietary Food | $ 1,522.22 | Expense |
| 3/22/2013 | | 5965 American Redcross | Lab Supplies | $ 4,334.81 | Expense |
| 3/21/2013 | 1369 | American Red Cross | Blood Supplies | $ 3,624.00 | Expense |
| 3/21/2013 | 1370 | Seneca Medical | Medical Supplies | $ 7,684.23 | Expense |
| 3/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (205.00) | Income |
| 3/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (1,959.60) | Income |
| 3/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (5,683.15) | Income |
| 3/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (30,317.82) | Income |
| 3/22/2013 | | 5966 Phillip Hefley | Plant Ops | $ 332.64 | Expense |
| 3/22/2013 | | 5967 Serc Products Corpoartion | Major Movable | $ 13,655.64 | Expense |
| 3/22/2013 | | 5968 Earthgrains Company | Dietary Food | $ 49.46 | Expense |
| 3/22/2013 | | 5969 Securitas Security | Security Service | $ 2,086.08 | Expense |
| 3/22/2013 | 1371 | Biotronik, Inc. | Estella | $ 3,800.00 | Expense |
| 3/22/2013 | 1372 | Biotronik, Inc. | Lumax S40 - 360347 | $ 11,900.00 | Expense |
| 3/22/2013 | 1373 | Biotronik, Inc. | Estella | $ 3,800.00 | Expense |
| 3/22/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ 10,000.00 | Expense |
| 3/22/2013 | | ACH Debit | ADP Payroll Fee | $ 1,759.54 | Expense |
| 3/22/2013 | | ACH Debit | United Parcel Service - Shipping | $ 80.39 | Expense |
| 3/22/2013 | | ACH Debit | BRAC | $ 8,284.00 | Expense |
| 3/22/2013 | | Outgoing Wire | Carefusion | $ 8,507.57 | Expense |
| 3/22/2013 | | Outgoing Wire | Cardinal Health | $ 5,000.00 | Expense |
| 3/22/2013 | | Outgoing Wire | Cardinal Health Pharmacy | $ 5,500.00 | Expense |
| 3/22/2013 | | Outgoing Wire | Cardinal Pharmaceutical Distribution | $ 15,000.00 | Expense |
| 3/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (3,572.33) | Income |
| 3/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (53.50) | Income |
| 3/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (7,966.49) | Income |
| 3/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (53,669.65) | Income |
| 3/22/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other Ins | $ (44,097.44) | Income |
| 3/25/2013 | 5970 | Medicare Repayment | Repayment  VOID | $ - | Expense |
| 3/25/2013 | | 5971 Sysco/Louisville | Dietary Food | $ 1,531.30 | Expense |
| 3/25/2013 | | 5972 The Leasing Group | Equipment Lease | $ 20,000.00 | Expense |
| 3/25/2013 | | 5973 The Leasing Group | Equipment Lease | $ 20,000.00 | Expense |
| 3/25/2013 | | 5974 Metro Anesthesia | Anesthesia Services | $ 9,080.00 | Expense |
| 3/25/2013 | | 5975 Lois J. Conn | PT Acct Reimbursement | $ 53.59 | Expense |
| 3/25/2013 | | 5976 Timothy Donahue | Admin Supplies | $ 44.28 | Expense |
| 3/25/2013 | 1374 | St Jude | Valves | $ 9,000.00 | Expense |
| 3/25/2013 | 1375 | Roche Diagnostics | Laboratory Supplies | $ 5,946.59 | Expense |
| 3/25/2013 | 1376 | Hospira Worldwide, Inc. | Medical Supplies  VOID | $ - | Expense |
| 3/25/2013 | 1377 | Medtronic USA, Inc. | Valves | $ 4,900.00 | Expense |
| 3/25/2013 | 1378 | Hospira Worldwide, Inc. | Medical Supplies | $ 1,900.83 | Expense |
| 3/25/2013 | 1379 | Seneca Medical | Medical Supplies | $ 4,868.06 | Expense |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ (4,426.37) | Income |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other | $ (432.96) | Income |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ (1,141.12) | Income |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (4,137.52) | Income |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Other Ins | $ (2,827.51) | Income |
| 3/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (7,233.82) | Income |
| 3/26/2013 | | 5977 Aramark Uniforms Services | Laundry Purchase Services | $ 6,794.59 | Expense |
| 3/26/2013 | | 5978 Dept. of Homeland Security | Plants Ops Purch Service | $ 150.00 | Expense |
| 3/26/2013 | | 5979 Dept. of Homeland Security | Plants Ops Purch Service | $ 25.00 | Expense |
| 3/26/2013 | | 5980 Earthgrains Company | Dietary Food | $ 42.78 | Expense |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | | Item |
|------|-----------|----------------------|-------------|--------|--|------|
| 3/26/2013 | 5981 | Steve's Produce | Dietary Food | $ | 390.50 | Expense |
| 3/26/2013 | 5982 | Insight Communications | Cable | $ | 2,013.11 | Expense |
| 3/26/2013 | 5983 | Insight Communications | Cable | $ | 2,149.34 | Expense |
| 3/26/2013 | 5984 | Insight Communications | Cable | $ | 2,134.34 | Expense |
| 3/26/2013 | 5985 | Waste Management | Utilities Solid Waste | $ | 1,294.89 | Expense |
| 3/26/2013 | 5986 | AirGas | Plant Ops | $ | 5,293.04 | Expense |
| 3/26/2013 | | Outgoing Wire | The Leasing Group - Court Order Payment | $ | 40,000.00 | Expense |
| 3/26/2013 | | Outgoing Wire | Abbott Vascular Wire - Cath Lab Supplies | $ | 7,500.00 | Expense |
| 3/26/2013 | | ACH Debit | Prime Rate Insurance | $ | 2,978.36 | Expense |
| 3/26/2013 | | ACH Debit | National Practicioner Data Bank | $ | 19.00 | Expense |
| 3/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (80.69) | Income |
| 3/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ | (9,985.81) | Income |
| 3/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ | (2,950.44) | Income |
| 3/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Tricare | $ | (199.85) | Income |
| 3/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Humana | $ | (4,417.58) | Income |
| 3/27/2013 | 5987 | Landauer | Imaging Purch Service | $ | 1,483.51 | Expense |
| 3/27/2013 | 5988 | Prairie Farms | Dietary Foods | $ | 81.05 | Expense |
| 3/27/2013 | 5989 | Pepsi | Dietary Foods | $ | 433.34 | Expense |
| 3/27/2013 | 5990 | Clay Frederick Adams, PLC | Admin Legal Fees | $ | 20,000.00 | Expense |
| 3/27/2013 | 5991 | Paul E. Newsom | OR, Admission Supplies | $ | 1,020.72 | Expense |
| 3/27/2013 | 5992 | Timothy Donahue | Admin Promo & Office Supplies | $ | 444.73 | Expense |
| 3/27/2013 | 5993 | Leonard Brush & Chemical | Housekeeping Supplies | $ | 202.38 | Expense |
| 3/27/2013 | 5994 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 3/27/2013 | 5995 | Westerkamp Group | PT Accts Purchase Service | $ | 21,543.55 | Expense |
| 3/27/2013 | 5996 | Westerkamp Group | PT Accts Purchase Service | $ | 21,543.55 | Expense |
| 3/27/2013 | 5997 | Cynthia M. Newsom | Credentialing | $ | 261.20 | Expense |
| 3/27/2013 | | ACH Debit | Harland Clarke Check Order | $ | 107.07 | Expense |
| 3/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (730.78) | Income |
| 3/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ | (3,046.10) | Income |
| 3/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ | (7,167.29) | Income |
| 3/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (25,496.73) | Income |
| 3/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ | (7,171.51) | Income |
| 3/28/2013 | 5998 | Cash | Dietary Food | $ | 107.20 | Expense |
| 3/28/2013 | 5999 | Aramark Refreshments | Dietary Food | $ | 627.01 | Expense |
| 3/28/2013 | 6000 | Sysco/Louisville | Dietary Food | $ | 1,622.05 | Expense |
| 3/28/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 03/23/13 | $ | 89,449.48 | Expense |
| 3/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (452.85) | Income |
| 3/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ | (61,965.40) | Income |
| 3/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (784.79) | Income |
| 3/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (110,357.10) | Income |
| 3/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other | $ | (2,900.00) | Income |
| 3/28/2013 | 1380 | American Red Cross | Laboratory Supplies | $ | 1,164.00 | Expense |
| 3/28/2013 | 1381 | Biotronik, Inc. | Evia SR 66229220, Setrox 29131772 | $ | 3,400.00 | Expense |
| 3/28/2013 | 1382 | Seneca Medical | O.R. Supplies | $ | 6,847.01 | Expense |
| 3/29/2013 | 6001 | Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 3/29/2013 | 6002 | Earthgrains Company | Dietary Food | $ | 35.23 | Expense |
| 3/29/2013 | 6003 | AirGas | Plant Ops | $ | 5,627.25 | Expense |
| 3/29/2013 | Various | ADP Payroll Checks 8390-8541 | Payroll PPE 03/23/13 | $ | 185,330.26 | Expense |
| 3/29/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | Expense |
| 3/29/2013 | | ACH Debit | ADP Payroll Fee | $ | 101.08 | Expense |
| 3/29/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 29.56 | Expense |
| 3/29/2013 | | ACH Debit | Service Charge | $ | 469.36 | Expense |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (995.93) | Income |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ | (7.18) | Income |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (92.93) | Income |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (13,491.71) | Income |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (8.50) | Income |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of April 1, 2013

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 | Aging Date 3/1/2013 | Aging Date 4/1/2013 |
|---|---|---|---|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 1,200.00 | 900.00 | 1,200.00 | 900.00 | 900.00 | 900.00 | 1,700.00 | 550.00 | 1,450.00 |
| A-TECH MEDICAL, LLC | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 |
| ABBOTT VASCULAR | 9,000.00 | 9,000.00 | 10,970.00 | 10,970.00 | 19,060.00 | 19,060.00 | 19,060.00 | 19,060.00 | - |
| AIRGAS MID AMERICA | 6,682.62 | 9,937.62 | 13,187.62 | 13,215.00 | 18,740.00 | 24,740.00 | 12,821.60 | 10,281.79 | - |
| AGRAWAL, MAHESH M.D. | 78,000.00 | 72,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | - | - | - |
| ALLERGAN | - | - | - | - | - | - | - | | |
| AMERICAN RED CROSS | 58,150.00 | - | - | - | - | 23,775.00 | 23,775.00 | 23,775.00 | - |
| AMERICAN SOLUTIONS FOR BUSINESS | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 304.41 | 303.90 | 303.90 |
| ANGIODYNAMICS | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 |
| ARAMARK | 82,179.07 | 82,179.07 | 82,179.07 | 54,000.00 | 56,000.00 | 56,000.00 | 74,734.79 | 60,772.06 | 70,093.18 |
| ASD HEALTHCARE | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 |
| AT&T | 31,101.84 | 42,351.84 | 27,905.26 | 27,905.26 | 35,405.26 | 35,405.26 | 35,405.26 | 33,054.22 | 35,150.02 |
| B. BRAUN INTERVENTIONAL SYSTEMS | - | - | - | - | - | - | - | | |
| BANK DIRECT CAPITAL FINANCE | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 | 8,590.61 | - |
| BERKLEY RISK | 6,055.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| BYTESPEED, LLC | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 328.50 | 328.50 | 328.50 | 1,028.50 | 1,378.50 | 2,212.10 | 2,212.10 | 816.59 | - |
| BMA APPLICATIONS OF KY | 52,000.00 | 64,000.00 | 70,000.00 | 82,000.00 | 79,000.00 | 69,000.00 | 64,902.50 | 56,281.35 | 59,941.10 |
| BOSTON SCIENTIFIC | 5,212.40 | 22,462.40 | 22,462.40 | 5,212.40 | 5,212.40 | 23,212.40 | 23,212.40 | 23,212.40 | 23,212.40 |
| CARDINAL HEALTH / PHARMACY | - | - | - | - | 45,000.00 | 84,000.00 | 84,000.00 | 84,000.00 | 84,000.00 |
| C-TECH MEDICAL SERVICES | 3,798.69 | 3,798.69 | 3,798.69 | 3,798.69 | 5,548.69 | 5,548.69 | 4,099.03 | 2,785.21 | 3,383.31 |
| C&G TECHNOLOGIES, INC | 56,175.00 | 64,200.00 | 72,225.00 | 80,250.00 | 88,275.00 | 96,300.00 | 64,200.00 | 72,225.50 | 80,250.50 |
| CAREFUSION SOLUTIONS, | 51,045.42 | 59,552.99 | 68,060.56 | 76,568.13 | 85,075.70 | 85,075.70 | 103,272.88 | 111,780.45 | 120,288.02 |
| CARSTENS | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 |
| CERNER CORPORATION | 480,000.00 | 560,000.00 | 640,000.00 | 720,000.00 | 800,000.00 | 880,000.00 | 960,000.00 | 1,040,000.00 | 1,120,000.00 |
| CINTAS | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 422.50 | 338.00 | 676.00 |
| CLARK MEMORIAL HOSPITAL | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 8,869.70 | 2,667.78 | 2,667.78 | 2,667.78 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 1,431.92 | 1,746.92 | 2,996.92 | 2,996.92 | 3,321.92 | 3,612.00 | 8,115.35 | 9,456.91 | 10,299.86 |
| CULLIGAN | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,601.26 | 1,669.20 | 1,669.20 | 2,003.04 |
| D&D MEDICAL, INC. | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 723.34 | 325.39 | 325.39 | 325.39 |
| DARLING INTERNATIONAL, INC. | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 |
| DIETARY CONSULTANTS | 3,200.00 | 3,200.00 | 1,700.00 | 3,700.00 | 3,700.00 | 5,300.00 | 2,400.00 | 3,725.24 | 5,532.06 |
| DOOR EQUIPMENT CO., INC. | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 |
| DRAGER | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,275.60 | 3,002.17 | 3,002.17 | 3,002.17 |
| DUKE ENERGY | 130,259.22 | 98,259.22 | 133,259.22 | 134,518.44 | 170,777.22 | 170,777.22 | 212,244.54 | 241,255.12 | 275,344.25 |
| ECOLAB | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 166.29 | 322.55 | 119.72 | 524.38 |
| ENDO TECHNOLOGIES, INC. | 29,407.00 | 29,407.00 | 33,608.00 | 37,708.00 | 41,909.00 | 41,909.00 | 30,691.57 | 30,691.57 | 30,691.57 |
| FILE MANAGEMENT PROS, LLC (I) | - | - | - | - | - | - | - | - | - |
| FISHER HEALTHCARE | 5,951.11 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | - | 2,369.09 | 9,676.23 |
| FLOYD MEMORIAL HOSPITAL | 43,700.00 | 52,000.00 | 58,000.00 | 66,000.00 | 72,000.00 | 80,000.00 | 88,000.00 | 96,000.00 | 104,000.00 |
| GE HEALTHCARE | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 7,682.00 | 5,987.15 | 5,987.15 | 5,987.15 |
| GREATER LOUISVILLE MEDICAL SOCIETY | 3,940.50 | 3,940.50 | 3,940.50 | 5,940.50 | 5,940.50 | 5,940.50 | 4,522.25 | - | 916.00 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of April 1, 2013**

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 | Aging Date 3/1/2013 | Aging Date 4/1/2013 |
|---|---|---|---|---|---|---|---|---|---|
| HEALTHLAND | 80,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| HEME MANAGEMENT | 195,000.00 | 195,000.00 | 204,000.00 | 204,000.00 | 270,000.00 | 310,000.00 | 325,064.75 | 339,227.55 | 357,208.90 |
| HERAE | - | - | - | - | - | - | - | - | - |
| HILL-ROM | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 2,431.56 |
| HMC | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 |
| HOPEWELL HEALTHCARE | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 |
| HPC | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 16,375.00 | 19,450.00 | 22,450.00 | 26,450.00 | 29,775.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| INNER SPACE | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 |
| INSIGHT | 5,875.77 | 5,875.77 | 5,875.77 | 7,875.77 | 7,875.77 | 7,875.77 | 5,162.45 | 6,296.79 | 2,137.37 |
| INSTRUMENTATION INDUSTRIES, INC. | - | - | - | - | - | - | - | | |
| IVANS | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | 195.82 | - | - |
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 259.09 | 167.06 | 167.06 | 167.06 |
| JOHNSON & JOHNSON | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 11,841.16 | 5,286.34 | 2,148.94 |
| LABORATORY CORPORATION | 68,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 |
| LANDAUER | 1,120.66 | 1,645.66 | 1,645.66 | 1,645.66 | 2,295.66 | 2,295.66 | 2,158.66 | 2,466.37 | 982.86 |
| LANTHEUS | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 |
| LOWE LAWN & LANDSCAPING | 400.00 | - | - | - | - | - | - | - | - |
| M & M OFFICE PRODUCTS, INC. | 3,895.00 | 3,895.00 | 3,895.00 | 5,800.00 | 5,800.00 | 5,800.00 | 2,828.85 | 4,512.12 | 3,931.11 |
| MAQUET | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| MAXIM | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 | 4,672.08 | 4,672.08 |
| MCQUAY | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 |
| MEDRAD | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| MEDLINE | - | - | - | - | - | - | - | - | - |
| MEDTRONIC USA INC | 26,827.97 | 38,827.97 | 38,827.97 | 64,827.97 | 64,827.97 | 92,000.00 | 92,000.00 | 92,000.00 | 92,000.00 |
| MEGADYNE | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 |
| MORTARA INSTRUMENT, INC. | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 |
| MUNICIPAL EQUIPMENT, INC. | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 251.81 | 499.31 | 499.31 |
| NEW CHAPEL EMS | 5,253.77 | 5,253.77 | 5,253.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 | 1,225.00 | 1,225.00 |
| NORTON HEALTHCARE | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 | 17,620.42 | 17,620.42 |
| OLYMPUS | 13,646.75 | 15,929.00 | 15,929.00 | 18,146.75 | 18,146.75 | 18,146.75 | 18,146.75 | 18,751.93 | 18,953.66 |
| PHILIPS HEALTHCARE | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | 247.17 | - |
| PHYSICIANS MEDICAL CENTER | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 437.01 | 1,415.19 | 1,415.19 |
| PITNEY BOWES | 1,301.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 1,526.75 | 64.17 | 64.17 |
| PRESS GANEY | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 416.30 | 6,641.65 |
| PROSOFT-MEDANTEX | 21,100.00 | 23,100.00 | 23,100.00 | 28,300.00 | 33,300.00 | 36,000.00 | 36,000.00 | 41,000.00 | 42,666.67 |
| QUADAX | | | | | | | | | |
| REFLEX GRAPHICS | - | - | - | - | - | - | - | - | - |
| ROCHE | 7,113.33 | - | - | - | - | - | - | - | - |
| RURAL METRO AMBULANCE | 4,700.00 | 4,700.00 | 4,700.00 | 5,900.00 | 7,400.00 | 7,400.00 | 7,400.00 | 6,924.02 | 6,924.02 |
| S&J LIGHTING | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 617.02 | 30.95 | 30.95 |

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of April 1, 2013**

| Vendor Name | Aging Date 8/1/2012 | Aging Date 9/1/2012 | Aging Date 10/1/2012 | Aging Date 11/1/2012 | Aging Date 12/1/2012 | Aging Date 1/1/2013 | Aging Date 2/1/2013 | Aging Date 3/1/2013 | Aging Date 4/1/2013 |
|---|---|---|---|---|---|---|---|---|---|
| ST. JOHN COMPANIES | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 135.87 | 196.86 | 196.86 |
| ST. JUDE | 84,834.42 | 100,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 | 184,834.42 |
| SECURITAS SECURITY | 10,430.00 | 10,430.00 | 10,430.00 | 10,430.00 | 4,172.00 | 4,172.00 | 4,172.00 | 8,344.32 | 8,344.32 |
| SIEMENS HEALTHCARE DIAGNOSTICS | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 | 1,942.12 |
| SIEMENS MEDICAL | 60,756.28 | 60,756.28 | 60,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 | 69,756.28 |
| SIMPLEXGRINNELL | 8,404.38 | 8,404.38 | 12,606.38 | 16,816.38 | 8,404.38 | 11,200.00 | 11,200.00 | 9,180.10 | 9,180.10 |
| SIRUS COMPUTER SOLUTIONS | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| STAPLES | 3,000.00 | 3,000.00 | 3,000.00 | 4,200.00 | 1,800.00 | 3,100.00 | 3,100.00 | 2,165.52 | 2,122.80 |
| STERICYCLE, INC. | 9,622.79 | 9,622.79 | 9,622.79 | 9,622.79 | 6,122.79 | 8,753.00 | 8,753.00 | 7,406.04 | 4,465.78 |
| STERIS | - | - | - | - | - | - | - | - | - |
| SYSCO | 1,500.00 | - | - | - | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| SYSMEX AMERICA, INC. | 19,908.37 | 31,908.37 | 41,908.37 | 48,233.37 | 48,233.37 | 48,233.37 | 48,233.37 | 42,398.55 | 40,453.61 |
| SYNOVIS SURGICAL INNOVATIONS | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 | 2,092.30 |
| TRI-ANIM | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 | 3,509.49 |
| UNIVERSAL HOSPITAL SERVICES | 85,145.25 | 136,145.25 | 153,145.25 | 170,145.25 | 170,366.20 | 170,366.20 | 170,366.20 | 170,366.20 | 170,366.20 |
| UNIVERSITY PATHOLOGISTS LABS, LLP | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 | 768.00 |
| VACO | 108,000.00 | 144,000.00 | 168,000.00 | 192,000.00 | 152,000.00 | 152,000.00 | 146,000.00 | 146,000.00 | 143,000.00 |
| VALCANO | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 | 529.65 |
| VECTREN ENERGY | 42,128.00 | 25,000.00 | 25,000.00 | 26,000.00 | 38,000.00 | 32,000.00 | 32,000.00 | 27,000.00 | 46,496.95 |
| VERIZON | 871.12 | - | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 800.00 |
| W.L. GORE & ASSOCIATES, INC. | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 | 21,090.00 |
| WALNUT RIDGE | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 | 1,899.35 |
| WASTE MANAGEMENT | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 3,403.24 | 2,622.96 | 2,671.94 |
| WESTERKAMP GROUP, LLC | 45,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 | 39,000.00 |
| XEROX CORPORATION | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| YELLOW AMBULANCE - SOUTHERN INDIANA | 3,700.00 | 3,700.00 | 4,950.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,200.00 | 6,700.00 | 6,700.00 |
| **Total:** | 2,260,364.79 | 2,466,156.05 | 2,734,115.04 | 2,922,712.89 | 3,173,881.00 | 3,426,227.73 | 3,476,477.59 | 3,588,661.25 | 3,715,417.33 |

04/12/2013
4:13:55PM

**KENTUCKIANA MEDICAL CENTER**

**Accounts Receivable Cycle ATB Report**
Aged as of 04/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

Page: 1

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 62,676.35 | 0.00 | 79,009.40 | 52,959.04 | 11,644.08 | 0.00 | -870.00 | 62,746.46 | -38,253.05 | 229,912.28 |
| MEDICAID | 0.00 | 38,380.67 | 24,549.10 | 1,184.00 | 0.00 | 410.00 | 0.00 | 14,945.96 | -21,535.05 | 57,934.68 |
| MEDICAID HMO | 29,127.85 | 57,284.43 | 97,423.74 | 21,411.52 | 1,184.00 | 0.00 | 72,002.36 | 0.00 | 0.00 | 278,433.90 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 133,602.53 | 134,002.53 |
| SP AFTER INS NM | 0.00 | 0.00 | 16,682.54 | 27,528.09 | 12,872.90 | 5,207.97 | 25,706.88 | 187,584.70 | 39,739.33 | 315,322.41 |
| SP AFTER MCARE | 0.00 | 0.00 | 1,436.92 | 5,173.19 | 4,200.00 | 3,454.50 | 9,187.86 | 13,413.33 | -1,589.29 | 35,276.51 |
| SELF PAY | 0.00 | 5,156.79 | 79,343.65 | 0.00 | 0.00 | 26,761.42 | 1,156.00 | 30,368.89 | 0.00 | 142,786.75 |
| MEDICARE | 423,606.49 | 268,184.06 | 1,578,414.75 | 71,079.34 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,341,314.64 |
| MEDICARE HMO | 0.00 | 0.00 | 198,662.69 | 9,613.96 | 0.00 | 0.00 | 46,086.43 | 1,399.59 | -79.12 | 255,683.55 |
| MANAGED CARE | 41,220.98 | 15,542.95 | 70,784.04 | 11,776.39 | 1,184.00 | 0.00 | 0.00 | 0.00 | -3,884.13 | 136,624.23 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| BLUE CROSS | 27,413.95 | 0.00 | 421,357.82 | 2,175.31 | 0.00 | 0.00 | 0.00 | 0.00 | -8,226.69 | 442,720.39 |
| **Inpatient** | 584,045.62 | 384,548.90 | 2,567,664.65 | 202,900.84 | 31,114.98 | 35,833.89 | 153,669.53 | 310,458.93 | 100,114.13 | 4,370,351.47 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 180.00 | 48,498.16 | 38,419.75 | 2,904.25 | -7,999.47 | 292.32 | 5,951.90 | -23,023.32 | 65,223.59 |
| MEDICAID | 507.15 | 3,644.43 | 16,225.54 | 0.00 | -791.46 | 158.54 | 132.00 | -8.31 | -1,472.71 | 18,395.18 |
| MEDICAID HMO | 0.00 | 2,747.03 | 19,091.15 | 16,747.34 | 11,274.09 | 0.00 | 0.00 | 0.00 | 0.00 | 50,469.05 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.65 | 27,567.17 | 27,668.82 |
| SP AFTER INS NM | 0.00 | 0.00 | 11,277.29 | 10,983.64 | 14,467.09 | 8,767.99 | 17,294.79 | 37,812.53 | 4,762.38 | 105,365.71 |
| SP AFTER MCARE | 0.00 | 0.00 | 2,888.16 | 4,081.01 | 5,681.14 | 4,019.09 | 11,159.20 | 9,764.05 | -332.77 | 37,259.88 |
| SELF PAY | 0.00 | 0.00 | 12,030.74 | 14,551.87 | 1,059.35 | 5,277.98 | 418.35 | 14,311.85 | 0.00 | 47,650.14 |
| MEDICARE | 277.00 | 55,871.90 | 165,900.75 | 3,303.37 | 21.90 | 0.00 | 0.00 | 1,976.10 | -480.31 | 226,870.71 |
| MEDICARE HMO | 0.00 | 4,231.97 | 90,760.26 | 29,957.32 | 0.00 | 0.00 | 1,832.90 | 36,435.88 | -931.56 | 162,286.77 |
| MANAGED CARE | 399.70 | 516.95 | 58,689.78 | 815.01 | 0.00 | 0.00 | 0.00 | -6,696.75 | -5,972.95 | 47,751.74 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.38 | 4,141.05 | 4,725.43 |
| BLUE CROSS | 3,675.02 | 8,796.43 | 50,924.01 | 901.51 | 68.63 | 1,084.57 | 6,985.90 | 25.46 | -9,085.01 | 63,376.52 |
| **Outpatient** | 4,858.87 | 75,988.71 | 476,285.84 | 119,760.82 | 34,684.99 | 11,308.70 | 38,115.46 | 100,258.74 | -4,218.59 | 857,043.54 |
| **Grand Totals:** | 588,904 | 460,538 | 3,043,950 | 322,662 | 65,800 | 47,143 | 191,785 | 410,718 | 95,896 | 5,227,395 |

EB_Summary_ATB_Report.rpt

## KENTUCKIANA MEDICAL CENTER

### Accounts Receivable Cycle ATB Report
Aged as of 04/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 62,676.35 | 180.00 | 127,507.56 | 91,378.79 | 14,548.33 | -7,999.47 | -577.68 | 68,698.36 | -61,276.37 | 295,135.87 |
| MEDICAID | 507.15 | 42,025.10 | 40,774.64 | 1,184.00 | -791.46 | 568.54 | 132.00 | 14,937.65 | -23,007.76 | 76,329.86 |
| MEDICAID HMO | 29,127.85 | 60,031.46 | 116,514.89 | 38,158.86 | 12,458.09 | 0.00 | 72,002.36 | 0.00 | 609.44 | 328,902.95 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 101.65 | 161,169.70 | 161,671.35 |
| SP AFTER INS NM | 0.00 | 0.00 | 27,959.83 | 38,511.73 | 27,339.99 | 13,975.96 | 43,001.67 | 225,397.23 | 44,501.71 | 420,688.12 |
| SP AFTER MCARE | 0.00 | 0.00 | 4,325.08 | 9,254.20 | 9,881.14 | 7,473.59 | 20,347.06 | 23,177.38 | -1,922.06 | 72,536.39 |
| SELF PAY | 0.00 | 5,156.79 | 91,374.39 | 14,551.87 | 1,059.35 | 32,039.40 | 1,574.35 | 44,680.74 | 0.00 | 190,436.89 |
| MEDICARE | 423,883.49 | 324,055.96 | 1,744,315.50 | 74,382.71 | 51.90 | 0.00 | 0.00 | 1,976.10 | -480.31 | 2,568,185.35 |
| MEDICARE HMO | 0.00 | 4,231.97 | 289,422.95 | 39,571.28 | 0.00 | 0.00 | 47,919.33 | 37,835.47 | -1,010.68 | 417,970.32 |
| MANAGED CARE | 41,620.68 | 16,059.90 | 129,473.82 | 12,591.40 | 1,184.00 | 0.00 | 0.00 | -6,696.75 | -9,857.08 | 184,375.97 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.38 | 4,480.65 | 5,065.03 |
| BLUE CROSS | 31,088.97 | 8,796.43 | 472,281.83 | 3,076.82 | 68.63 | 1,084.57 | 6,985.90 | 25.46 | -17,311.70 | 506,096.91 |
| **Grand Totals:** | 588,904.49 | 460,537.61 | 3,043,950.49 | 322,661.66 | 65,799.97 | 47,142.59 | 191,784.99 | 410,717.67 | 95,895.54 | 5,227,395.01 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13                                    Beginning Balance 01/01/13:

| Date | Check No. | Payable To | Description | Amount |
|---|---|---|---|---|
| 3/4/2013 | | | Deposit - Patient Cash Payment | 2,189.37 |
| 3/4/2013 | | | Deposit - Patient Cash Payment | 340.96 |
| 3/4/2013 | | | ACH Credit Received Bankcard BTOT Dep | 659.65 |
| 3/4/2013 | | | Transfer To Operating Account | (2,500.00) |
| 3/4/2013 | | | ACH Debit Bankcard MTOT | (40.45) |
| 3/4/2013 | | | ACH Debit Bankcard MTOT | (165.17) |
| 3/4/2013 | | | ACH Debit Gateway Billing | (10.50) |
| 3/5/2013 | | | Transfer To Operating Account | (160.00) |
| 3/5/2013 | | | Transfer To Operating Account | (3,000.00) |
| 3/6/2013 | | | IBS Transfer to DDA | (175.00) |
| 3/7/2013 | | | ACH Debit Bankcard MTOT | 110.00 |
| 3/7/2013 | | | Deposit - KMC Grill Receipts | 1,754.26 |
| 3/7/2013 | | | Deposit - Medical Records | 54.00 |
| 3/7/2013 | | | Deposit - Cobra Payment | 635.82 |
| 3/8/2013 | | | Deposit - Patient Cash Payment | 1,520.40 |
| 3/8/2013 | | | ACH Debit Bankcard BTOT | 50.00 |
| 3/8/2013 | | | IBS Transfer to DDA | (2,500.00) |
| 3/8/2013 | | | IBS Transfer to DDA | (252.73) |
| 3/11/2013 | | | ACH Debit Bankcard BTOT | 275.00 |
| 3/11/2013 | | | ACH Debit Bankcard BTOT | 252.73 |
| 3/11/2013 | | | Deposit - Indiana State | 14.00 |
| 3/11/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (150.00) |
| 3/11/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (159.66) |
| 3/12/2013 | | | State of Indiana Payable | 14.00 |
| 3/14/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (3,356.29) |
| 3/14/2013 | | | Deposit - KMC Grill Receipts | 1,968.98 |
| 3/14/2013 | | | ACH Credit Received Bankcard BTOT | 209.66 |
| 3/15/2013 | | | ACH Credit Received Bankcard BTOT | 3,356.29 |
| 3/15/2013 | | | State of Indiana Payable | 14.00 |
| 3/18/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (290.00) |
| 3/19/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (18.79) |
| 3/19/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (3,000.00) |
| 3/19/2013 | | | ACH Credit Received Bankcard BTOT | 20.00 |
| 3/20/2013 | | | State of Indiana Payable | 14.00 |
| 3/20/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (520.00) |
| 3/21/2013 | | | ACH Credit Received Bankcard BTOT | 270.00 |
| 3/21/2013 | | | Deposit - Cobra Payment | 352.87 |
| 3/21/2013 | | | Deposit - KMC Grill Receipts | 2,025.50 |
| 3/21/2013 | | | Deposit - Medical Records | 43.50 |
| 3/21/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (50.00) |
| 3/21/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (1,909.60) |
| 3/22/2013 | | | ACH Credit Received Bankcard BTOT | 538.79 |
| 3/25/2013 | | | ACH Credit Received Bankcard BTOT | 1,959.60 |
| 3/25/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (432.96) |
| 3/27/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (268.22) |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13                                    **Beginning Balance 01/01/13:**

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 3/27/2013 | | | State of Indiana Payable | 14.00 |
| 3/28/2013 | | | ACH Credit Received Bankcard BTOT | 432.96 |
| 3/28/2013 | | | Deposit - KMC Grill Receipts | 1,695.24 |
| 3/28/2013 | | | Deposit - Cobra Payment | 635.82 |
| 3/28/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (400.00) |
| 3/28/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (2,500.00) |
| 3/29/2013 | | | ACH Credit Received Bankcard BTOT | 257.54 |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|---|---------|
| 3/1/2013 | | | Account Analysis Charge/Bank Fee | $ | (69.40) $ | 2,789.65 |
| 3/1/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 471.11 $ | 3,260.76 |
| 3/4/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 355.07 $ | 3,615.83 |
| 3/4/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.36) $ | 3,614.47 |
| 3/4/2013 | | | Account Analysis Charge/Bank Fee | $ | (2.24) $ | 3,612.23 |
| 3/5/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 49.26 $ | 3,661.49 |
| 3/6/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 69.05 $ | 3,730.54 |
| 3/7/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 111.90 $ | 3,842.44 |
| 3/8/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 100.17 $ | 3,942.61 |
| 3/11/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 58.95 $ | 4,001.56 |
| 3/11/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 114.04 $ | 4,115.60 |
| 3/11/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 161.47 $ | 4,277.07 |
| 3/12/2013 | | | Account Analysis Charge/Bank Fee | $ | (0.94) $ | 4,276.13 |
| 3/13/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.60) $ | 4,274.53 |
| 3/14/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 243.09 $ | 4,517.62 |
| 3/15/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.79) $ | 4,515.83 |
| 3/18/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.60) $ | 4,514.23 |
| 3/18/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 294.56 $ | 4,808.79 |
| 3/18/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 180.32 $ | 4,989.11 |
| 3/19/2013 | | | Account Analysis Charge/Bank Fee | $ | (17.97) $ | 4,971.14 |
| 3/19/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.07) $ | 4,970.07 |
| 3/20/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.24) $ | 4,968.83 |
| 3/21/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 264.63 $ | 5,233.46 |
| 3/22/2013 | | | Account Analysis Charge/Bank Fee | $ | (1.36) $ | 5,232.10 |
| 3/25/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 34.60 $ | 5,266.70 |
| 3/25/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 155.49 $ | 5,422.19 |
| 3/25/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 228.42 $ | 5,650.61 |
| 3/26/2012 | | | Account Analysis Charge/Bank Fee | $ | (0.89) $ | 5,649.72 |
| 3/28/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 291.81 $ | 5,941.53 |
| 3/29/2013 | | | Credit/Debit Transaction - KMC Grill | $ | 107.88 $ | 6,049.41 |

**Kentuckiana Medical Center**
**Main Source Bank Analysis Account**
**Account Reconciliation As of March 29, 2013**

| Operating Balance Per MSB Statement 03/29/13 | | $ | 183,389.23 |
|---|---|---|---|
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (265,985.16) |
| Variance: | | $ | 449,374.39 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 6562-8541 | $ | 185,189.81 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Biotronik, Inc. | 1357 | $ | 13,250.00 |
| Biotronik, Inc. | 1371 | $ | 3,800.00 |
| Biotronik, Inc. | 1372 | $ | 11,900.00 |
| Biotronik, Inc. | 1373 | $ | 3,800.00 |
| St Jude | 1374 | $ | 9,000.00 |
| Seneca Medical | 1379 | $ | 4,868.06 |
| American Red Cross | 1380 | $ | 1,164.00 |
| Biotronik, Inc. | 1381 | $ | 3,400.00 |
| Seneca Medical | 1382 | $ | 6,847.01 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Lisa K. Stavens | 5707 | $ | 5,000.00 |
| Lisa K. Stavens | 5708 | $ | 5,000.00 |
| Lisa K. Stavens | 5709 | $ | 5,000.00 |
| Lisa K. Stavens | 5710 | $ | 5,000.00 |
| Lisa K. Stavens | 5711 | $ | 5,000.00 |
| Zoll Medical | 5814 | $ | 779.80 |
| SWH Supply Co. | 5848 | $ | 418.89 |
| Timothy Donahue | 5903 | $ | 45.96 |
| Siemens Health Care | 5931 | $ | 1,140.00 |
| Bluegrass Biomedical, Inc. | 5962 | $ | 600.00 |
| Bluegrass Biomedical, Inc. | 5963 | $ | 216.59 |
| The Leasing Group | 5972 | $ | 20,000.00 |
| The Leasing Group | 5973 | $ | 20,000.00 |
| Lois J Conn | 5975 | $ | 53.59 |
| Timothy Donahue | 5976 | $ | 44.28 |
| Aramark Uniform Services | 5977 | $ | 6,794.59 |
| Dept. of Homeland Security | 5978 | $ | 150.00 |
| Dept. of Homeland Security | 5979 | $ | 25.00 |
| Earthgrains Company | 5980 | $ | 42.78 |
| Steve's Produce | 5981 | $ | 390.50 |
| Insight Communications | 5982 | $ | 2,013.11 |
| Insight Communications | 5983 | $ | 2,149.34 |
| Insight Communications | 5984 | $ | 2,134.34 |
| Waste Management | 5985 | $ | 1,294.89 |
| AirGas | 5986 | $ | 5,293.04 |
| Landauer | 5987 | $ | 1,483.51 |
| Prairie Farms | 5988 | $ | 81.05 |
| Pepsi | 5989 | $ | 433.34 |
| Timothy Donahue | 5992 | $ | 444.73 |
| Leonard Brush & Chemical | 5993 | $ | 202.38 |
| Intec Building Services | 5994 | $ | 5,450.00 |
| Westerkamp Group | 5995 | $ | 21,543.55 |
| Westerkamp Group | 5996 | $ | 21,543.55 |
| Cynthia M. Newsom | 5997 | $ | 261.20 |
| Aramark Uniform Services | 5999 | $ | 627.01 |
| Sysco/Louisville | 6000 | $ | 1,622.05 |
| Securitas Security | 6001 | $ | 2,086.08 |
| Earthgrains Company | 6002 | $ | 35.23 |
| AirGas | 6003 | $ | 5,627.25 |
| Total Outstanding Checks: | | $ | 449,374.39 |

| Variance After Reconciling Items | | $ | |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Mar 29, 2013 thru Mar 29, 2013 | Generated on: Mar 30, 2013 at 10:54:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account #: 5765 | Account Name: KMC - Analysis Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 03/29/2013) | $213,688.59 |
| Total Credits | $14,596.25 |
| Total Debits | $44,895.61 |
| Closing Ledger (as of 03/29/2013) | $183,389.23 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 03/29/2013 ZBA Credit | $13,507.39 | | 0000099000007 | | | | SWEEP FROM DDA 0006475723 |
| 03/29/2013 ZBA Credit | $92.93 | | 0000099000007 | | | | SWEEP FROM DDA 0006475736 |
| 03/29/2013 Deposit Express Credit | $995.93 | | 0060201011370 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 3: $14,596.25 | | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref | Image | Notes |
|---|---|---|---|---|---|
| 03/29/2013 Force Paid Item (Debit) | $489.36 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 03/29/2013 Miscellaneous ACH Debit | $101.08 | 8910088000184 | | | ADP PAYROLL FEES ADP - FEES KENTUCKIANA MEDICAL CN |
| 03/29/2013 Miscellaneous ACH Debit | $29.56 | 8910088004813 | | | U. P. S. UPS BILL KENTUCKIANA MEDICAL CE |
| 03/29/2013 Check Paid | $3,800.00 | 0010401014590 | 1358 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $3,800.00 | 0010401014600 | 1359 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $49.46 | 0020101012470 | 5968 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $20,000.00 | 0020101052400 | 5990 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $1,020.72 | 0020101054500 | 5991 | | REGULAR CHECK |
| 03/29/2013 Outgoing Transfer | $10,000.00 | 0000094084116 | | | WIRE/VACO ARIZONA |
| 03/29/2013 ZBA/ODP Transfer Debit | $5,625.43 | 1720099000006 | | | TRANSFER TO DDA 0006475752 |
| Item Count 10: $44,895.61 | | | | | |

Lock Box          92⁴³
Patients          995⁹³
Medicare      13491⁷¹
UHC                     8⁵⁰
Anthem               7¹⁸
                  _____
              14,596²⁵

**MultiDay Balance Report – for Paul Newsom**

Date range: Mar 29, 2013 thru Mar 29, 2013                     Generated on: Mar 30, 2013 at 10:57:AM

| Bank Name | MainSource Bank | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account #:** ███5762 | **Account Name: KMC - Payroll Account (USD)** | | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 03/29/2013) | $0.00 |
| Total Credits | $5,625.43 |
| Total Debits | $5,625.43 |
| Closing Ledger (as of 03/29/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref | Cust Ref | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 03/29/2013 ZBA Credit | $5,625.43 | | 1720099000005 | | | | TRANSFER FROM DDA 0006475765 |
| Item Count 1: $5,625.43 | | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref | Cust Ref | Image | Notes |
|---|---|---|---|---|---|
| 03/29/2013 Check Paid | $1,970.22 | 1780101000690 | 8398 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $650.92 | 1780201000120 | 8410 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $492.82 | 1780101000700 | 8459 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $1,154.94 | 1780201000310 | 8470 | | REGULAR CHECK |
| 03/29/2013 Check Paid | $1,356.53 | 1720201001340 | 8476 | | REGULAR CHECK |
| Item Count 5: $5,625.43 | | | | | |

**MultiDay Balance Report -- for Paul Newsom**

**Date range: Mar 29, 2013 thru Mar 29, 2013**          **Generated on: Mar 30, 2013 at 10:58:AM**

| Bank Name | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|
| Account #▮▮5723 | Account Name: KMC - ACH Account (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 03/29/2013) | $0.00 |
| Total Credits | $13,507.39 |
| Total Debits | $13,507.39 |
| Closing Ledger (as of 03/29/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 03/29/2013 ACH Credit Received | $7.18 | | 8910087008860 | | | | ANTHEM ANTHEM 000000633776 |
| 03/29/2013 ACH Credit Received | $13,491.71 | | 8910088000894 | | | | WISCONSIN PHYSIC MEDICARE A |
| 03/29/2013 ACH Credit Received | $8.50 | | 8910088000068 | | | | KENTUCKIANA MEDICAL CE UNITEDHEALTHCARE DIR DEP KENTUCKIANA MEDICAL CE |
| Item Count 3 | $13,507.39 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 03/29/2013 ZBA/ODP Transfer Debit | $13,507.39 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 1 | $13,507.39 | | | | |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Mar 29, 2013 thru Mar 29, 2013 | Generated on: Mar 30, 2013 at 10:57:AM |
| --- | --- |

| Bank Name | MainSource Bank |
| --- | --- |
| Account # ▓▓76736 | Account Name: KMC - Lockbox Account (USD) |

| Account Summary | Amount |
| --- | --- |
| Opening Ledger (as of 03/29/2013) | $0.00 |
| Total Credits | $92.93 |
| Total Debits | $92.93 |
| Closing Ledger (as of 03/29/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref | Cust Ref | Image | Deposit Item Detail | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/29/2013 Lockbox Deposit | $92.93 | | 9930101001570 | | | | LOCK BOX DEPOSIT |
| Item Count 1 | $92.93 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref | Cust Ref | Image | Notes |
| --- | --- | --- | --- | --- | --- |
| 03/29/2013 ZBA/ODP Transfer Debit | $92.93 | 0000099000006 | | | SWEEP TO DDA 000006475765 |
| Item Count 1 | $92.93 | | | | |

Report Run Time:  
3/29/2013 1:29:00 PM

<span style="float:right">Run By:<br>Leanne Maples</span>

# Approved Batches Detail

### Approval Period
**From 03/29/2013  To  03/29/2013**

Approval Date:  3/29/2013

Client:  [Kentuckiana Medical Center LLC]

| Deposit | Deposit Account # / Name |
|---|---|
| Operating Account | ***5765 / Kentuckiana Medical Center |

| Batch | Scanned By | | Check # | Bank # | Account # / Payor | Status | Amount |
|---|---|---|---|---|---|---|---|
| 27300825, 032913A Mar 29 2013 1:27PM EST | | | **Created By: lmaples** | **Approved By: lmaples** | | | |
| | lmaples | PP | 4533 | 074908510 | ***5798 | Approved | $ 25.00 |
| | lmaples | | 6061 | 083913033 | ***2104 | Approved | $ 25.00 |
| | lmaples | | 01274 | 083900680 | ***9489 | Approved | $ 510.00 |
| | lmaples | | 6289 | 083001314 | ***3298 | Approved | $ 100.00 |
| | lmaples | | 6290 | 083001314 | ***3298 | Approved | $ 229.28 |
| | lmaples | | 00846194 | 104900048 | ***4017 | Approved | $ 31.65 |
| | lmaples | PP | 0051386023 | 071923828 | ***7320 | Approved | $ 75.00 |
| | | | | | | ItemCount:  7 | $ 995.93 |

|  |  |  |
|---|---|---|
| **Subtotal For Deposit: Operating Account  ItemCount:** | 7 | $ 995.93 |
| **Subtotal For 263640904 [Kentuckiana Medical Center LLC]  ItemCount:** | 7 | $ 995.93 |
| **Date Summary For 3/29/2013   Item Count:** | 7 | $ 995.93 |
| **Date Range Summary For  03/29/2013  To   03/29/2013   Item Count:** | 7 | $ 995.93 |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2013

| Date | Check Number | Payable To | Description | | Amount |
|------|--------------|------------|-------------|---|--------|
| 3/29/2013 | 6001 Securitas Security | | Security Service | $ | 2,086.08 |
| 3/29/2013 | 6002 Earthgrains Company | | Dietary Food | $ | 35.23 |
| 3/29/2013 | 6003 AirGas | | Plant Ops | $ | 5,627.25 |
| | | | Subtotal | $ | 7,748.56 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | | Balance |
|------|-----------|----------------------|-------------|---|--------|---|---------|
| 3/29/2013 | Various | A/P Check Run | Check 6001-6003 | $ | 7,748.56 | $ | (84,651.15) |
| 3/29/2013 | Various | ADP Payroll Checks 8390-8541 | Payroll PPE 03/23/13 | $ | 185,330.26 | $ | (269,981.41) |
| 3/29/2013 | | Outgoing Wire | Vaco Resources Wire - CRO | $ | 10,000.00 | $ | (279,981.41) |
| 3/29/2013 | | ACH Debit | ADP Payroll Fee | $ | 101.08 | $ | (280,082.49) |
| 3/29/2013 | | ACH Debit | United Parcel Service - Shipping | $ | 29.56 | $ | (280,112.05) |
| 3/29/2013 | | ACH Debit | Service Charge | $ | 469.36 | $ | (280,581.41) |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Patient | $ | (995.93) | $ | (279,585.48) |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Anthem | $ | (7.18) | $ | (279,578.30) |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (92.93) | $ | (279,485.37) |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting - Medicare | $ | (13,491.71) | $ | (265,993.66) |
| 3/29/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (8.50) | $ | (265,985.16) |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of March 29, 2013**
**FYE December 31, 2013**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 03/29/13 | | $ | 3,328.26 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 3,328.26 |
| Variance: | | $ | - |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount |
|---|---|---|

**NO ACTIVITIY TODAY**

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |
| Variance After Reconciling Items: | $ | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 3/29/2013 | | | ACH Credit Received Bankcard BTOT | 257.54 $ | 3,328.26 |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Mar 29, 2013 thru Mar 29, 2013 | Generated on: Mar 30, 2013 at 10:58:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account #: 6349 | Account Name: Kentuckiana Medical Center (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 03/29/2013) | $3,070.72 |
| Total Credits | $257.54 |
| Total Debits | $0.00 |
| Closing Ledger (as of 03/29/2013) | $3,328.26 |

| Detail Credit Transactions | Amount | Availability | Bank Ref | Cust Ref | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 03/29/2013 ACH Credit Received | $257.54 | | 8910088000063 | | | | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE |
| Item Count 1 | $257.54 | | | | | | |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of March 29, 2013**
**FYE December 31, 2013**

| | | |
|---|---|---|
| Balance Per FFB Statement 03/29/13 | $ | 6,049.41 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | 6,049.41 |
| Variance: | $ | - |

Reconciling Items:

| Outstanding Checks: | Check No. | Amount |
|---|---|---|
| **NO ACTIVITY** | | |
| Total Outstanding Checks: | $ | - |
| **Variance After Reconciling Items:** | **$** | **-** |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 3/29/2013 | | | Credit/Debit Transaction - KMC Grill | $    107.88 | $    6,049.41 |

## Account Details for checking 0804 – XXXXXX0804

| | |
|---|---|
| Available Balance | $6,049.41 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $6,049.41 |
| Last Statement Balance | $6,049.41 |
| Current Balance | $6,049.41 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $107.88 |
| Last Statement Date | 3/31/2013 |
| Last Deposit Date | 3/29/2013 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

## Account History for checking 0804 – XXXXXX0804

**Posted**

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/29/13 | | | $107.88 | $6,049.41 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/28/13 | | | $291.81 | $5,941.53 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/26/13 | | $0.89 | | $5,649.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/25/13 | | | $228.42 | $5,650.61 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/25/13 | | | $155.49 | $5,422.19 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/25/13 | | | $34.60 | $5,266.70 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/22/13 | | $1.36 | | $5,232.10 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/21/13 | | | $264.63 | $5,233.46 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/20/13 | | $1.24 | | $4,968.83 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/19/13 | | $1.07 | | $4,970.07 |
| Account Analysis Charge 3/19/13 | | $17.97 | | $4,971.14 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/18/13 | | $1.60 | | $4,989.11 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/18/13 | | | $294.56 | $4,990.71 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/18/13 | | | $180.32 | $4,696.15 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/15/13 | | $1.79 | | $4,515.83 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/14/13 | | | $243.09 | $4,517.62 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/13/13 | | $1.60 | | $4,274.53 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/12/13 | | $0.94 | | $4,276.13 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/11/13 | | | $161.47 | $4,277.07 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/11/13 | | | $114.04 | $4,115.60 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/11/13 | | | $58.95 | $4,001.56 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/8/13 | | | $100.17 | $3,942.61 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/7/13 | | | $111.90 | $3,842.44 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/6/13 | | | $69.05 | $3,730.54 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/5/13 | | | $49.26 | $3,661.49 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/4/13 | | $2.24 | | $3,612.23 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 3/4/13 | | $1.36 | | $3,614.47 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 | | | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 3/4/13 | | | $355.07 | $3,615.83 |
| 3/1/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $69.40 | | $3,260.76 |
| 3/1/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $471.11 | $3,330.16 |
| 2/28/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.01 | | $2,859.05 |
| 2/27/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $3.26 | | $2,860.06 |
| 2/25/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $0.77 | | $2,863.32 |
| 2/25/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $0.70 | | $2,864.09 |
| 2/25/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $200.16 | $2,864.79 |
| 2/22/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.66 | | $2,664.63 |
| 2/21/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $230.59 | $2,666.29 |
| 2/20/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.72 | | $2,435.70 |
| 2/20/13 | Account Analysis Charge | $18.58 | | $2,437.42 |
| 2/19/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.54 | | $2,456.00 |
| 2/19/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $0.95 | | $2,457.54 |
| 2/19/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $239.67 | $2,458.49 |
| 2/19/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $113.75 | $2,218.82 |
| 2/15/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $90.58 | $2,105.07 |
| 2/14/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $436.45 | $2,014.49 |
| 2/13/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.59 | | $1,578.04 |
| 2/12/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $0.82 | | $1,579.63 |
| 2/11/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.48 | | $1,580.45 |
| 2/11/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $0.71 | | $1,581.93 |
| 2/11/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $373.00 | $1,582.64 |
| | Subtotal: | $136.25 | $4,976.02 | |

03/30/2013 10:49   PERIOD   3        KENTUCKIANA MEDICAL CENTER        PAGE   1
                                  PROFIT / LOSS STATEMENT
                                  February 31, 2013

                                  YEAR END HAS NOT BEEN DONE

| DESCRIPTION | CURRENT PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| | THIS YEAR   % | BUDGET   % | THIS YEAR   % | BUDGET   % |
| **REVENUE** | | | | |
| TOTAL ICU REVENUE | 277725.00 | 282555.00 | 787290.00 | 755895.00 |
| TOTAL TELEMETRY REVENUE | 282124.00 | 315844.00 | 878968.00 | 916060.00 |
| TOTAL MED SURG REVENUE | 168046.09 | 154816.00 | 501877.12 | 494054.00 |
| TOTAL ROOM & BOARD | 727895.09 | 753215.00 | 2168135.12 | 2166009.00 |
| TOTAL SURGERY REVENUE | 402648.90 | 361804.00 | 1287110.60 | 1412787.00 |
| TOTAL PLASTIC SURGERY REVENUE | .00 | .00 | .00 | .00 |
| TOTAL MED SUPPLY REVENUE | 586767.37 | 677163.00 | 1722794.87 | 2049162.00 |
| TOTAL EMERGENCY RM REVENUE | .00 | .00 | .00 | .00 |
| TOTAL LAB REVENUE | 192680.91 | 218240.00 | 567299.54 | 659823.00 |
| TOTAL MICRIBIOLOGY REVENUE | 7116.65 | 6441.00 | 20189.40 | 21542.00 |
| TOTAL TISSUES REVENUE | 6292.90 | 8835.00 | 19063.35 | 33674.00 |
| TOTAL NUCLEAR MED REVENUE | .00 | .00 | .00 | .00 |
| TOTAL EEG/EMG REVENUE | .00 | .00 | .00 | .00 |
| TOTAL ECHO REVENUE | 83805.12 | 122919.00 | 265272.62 | 330109.00 |
| TOTAL TOTAL BLOOD REVENUE | 30486.57 | 42530.00 | 80558.06 | 150015.00 |
| TOTAL EKG REVENUE | 10138.80 | 9533.00 | 27988.80 | 28631.00 |
| TOTAL IMAGING REVENUE | 171302.80 | 169891.00 | 484537.33 | 520869.00 |
| TOTAL CATH LAB | 1020754.61 | 951180.00 | 3190357.16 | 3243280.00 |
| TOTAL INTERVENTIONAL RADIOLOGY | 38549.72 | 22910.00 | 85469.72 | 48825.00 |
| TOTAL PHARMACY REVENUE | 772651.41 | 726380.00 | 1984006.96 | 2300143.00 |
| TOTAL GASTRO SRVCS REVENUE | .00 | .00 | .00 | .00 |
| TOTAL RESP THERAPY REVENUE | 208906.94 | 170568.00 | 549912.17 | 593500.00 |
| TOTAL PHYSICAL THERAPY REVENUE | .00 | .00 | .00 | .00 |
| TOTAL OCCUP THERAPY REVENUE | .00 | .00 | .00 | .00 |
| TOTAL SPEECH THERAPY REVENUE | .00 | .00 | .00 | .00 |
| TOTAL ANCILLARY REVENUE | 3532102.70 | 3488394.00 | 10284560.58 | 11392367.00 |
| TOTAL PATIENT REVENUE | 4259997.79 | 4241609.00 | 12452695.70 | 13558376.00 |
| TOTAL MEDICARE CONTRACTUAL | 348626.42 | .00 | 1008409.81 | 871843.00 |
| TOTAL MEDICAID CONTRACTUAL | 176721.32 | 353684.00 | 765401.30 | 1245638.00 |
| TOTAL MCAID HMO CONTRACTUAL | 81084.05 | 296978.00 | 444359.00 | 713960.00 |
| TOTAL COMMERCIAL CONTRACTUAL | 488372.88 | 303329.00 | 1435099.13 | 878854.00 |
| TOTAL UHC CONTRACTUAL | .00 | .00 | 21655.18 | 91297.00 |
| TOTAL CIGNA CONTRACTUAL | .00 | .00 | 21655.18 | 91298.00 |
| TOTAL BLUE CROSS CONTRACTUAL | 25576.08 | 81735.00 | 120499.26 | 366950.00 |
| TOTAL BLUEGRASS CONTRACTUAL | 73319.68 | 169293.00 | 195348.40 | 264281.00 |
| TOTAL DENIAL CONTRACTUAL | .00 | .00 | 509.30 | .00 |
| TOTAL CHAMPUS CONTRACTUAL | .00 | .00 | 10726.01 | .00 |
| TOTAL BAD DEBT | 13725.83 | 74930.00 | 47702.55 | 239109.00 |
| TOTAL MEDICARE HMO CONTRACTUAL | 1024061.20 | 1445039.00 | 3725554.72 | 4198555.00 |
| TOTAL ADMIN & OTHER ADJUSTMENT | 28673.56 | 2356.00 | 40599.52 | 18519.00 |
| TOTAL REVENUE DEDUCTIONS | (2260161.02) | (2727344.00) | (7837519.36) | (8980304.00) |
| NET PATIENT REVENUE | 1999836.77 | 1514265.00 | 4615176.34 | 4578072.00 |

PROFESSIONAL FEE REVENUE

03/30/2013 10:49  PERIOD   3          KENTUCKIANA MEDICAL CENTER              PAGE  2
                                      PROFIT / LOSS STATEMENT
                                      February 31, 2013

                                      YEAR END HAS NOT BEEN DONE

| DESCRIPTION | CURRENT PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| | THIS YEAR | % | BUDGET | % | THIS YEAR | % | BUDGET | % |
| ANESTHESIA PROF FEE REVENUE | .00 | | 86150.00 | | 148727.61 | | 249607.00 | |
| C/A EXP - ANESTHESIA PROF FEE | .00 | | 49055.00 | | 103826.74 | | 155304.00 | |
| NET PROFESSIONAL FEE REVENUE | .00 | | 37095.00 | | 44900.87 | | 94303.00 | |
| | | | | | | | | |
| OTHER REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL OTHER REVENUE | 1.33 | | 14170.00 | | 21806.95 | | 32691.00 | |
| TOTAL REVENUE | 1999838.10 | | 1565530.00 | | 4681884.16 | | 4705066.00 | |
| | | | | | | | | |
| DIRECT EXP. | | | | | | | | |
| | | | | | | | | |
| TOTAL WAGES | (328988.81) | | 561485.00 | | 465711.24 | | 1646797.00 | |
| EMPLOYEE BENEFITS | (167010.81) | | 157352.00 | | 185255.40 | | 528975.00 | |
| TOTAL PRO FEES NON-PHYSICIAN | .00 | | .00 | | 39661.22 | | 14165.00 | |
| TOTAL PHYSICIAN PRO FEES | .00 | | 57818.00 | | 251733.65 | | 181040.00 | |
| TOTAL CONTRACT LABOR | 46670.00 | | 17272.00 | | 144437.50 | | 22811.00 | |
| TOTAL PURCHASED SERVICES | (689319.58) | | 346735.00 | | 185546.01 | | 794624.00 | |
| TOTAL RED BLOOD | 33070.82 | | 64835.00 | | 47700.82 | | 106461.00 | |
| TOTAL PHARMACY & IV SOLUTIONS | 175.00 | | 52265.00 | | 43769.80 | | 167065.00 | |
| TOTAL MEDICAL GASES | 1347.24 | | 1363.00 | | 4793.91 | | 4158.00 | |
| TOTAL CHARGEABLE SUPPLIES | 15408.50 | | 188799.00 | | 275762.83 | | 467594.00 | |
| TOTAL NON-BILLABLE MED SUPPLY | 6562.51 | | 16927.00 | | 27196.36 | | 40362.00 | |
| TOTAL FOOD SUPPLIES | 14059.65 | | 17091.00 | | 67957.96 | | 49044.00 | |
| TOTAL GENERAL SUPPLIES | 2048.64 | | 124711.00 | | 232997.44 | | 334469.00 | |
| TOTAL OFFICE SUPPLIES | 3816.59 | | 2741.00 | | 12377.46 | | 8329.00 | |
| TOTAL UNIFORMS | 155.64 | | .00 | | 1378.90 | | 276.00 | |
| TOTAL MINOR EQUIPMENT | 125.00 | | .00 | | 217.00 | | .00 | |
| TOTAL CENTRAL SUPPLY MISC EXPE | 852.27 | | 2078.00 | | 4612.43 | | 4786.00 | |
| TOTAL REPAIRS & MAINTENANCE | 3146.70 | | 51099.00 | | (282783.64) | | 153317.00 | |
| TOTAL ADMIN OTHER EXPENSE | 280.52 | | 2717.00 | | 1714.57 | | 7311.00 | |
| TOTAL EQUIPMENT RENT | 19731.56 | | 35191.00 | | 57611.47 | | 105007.00 | |
| TOTAL BLDG & EQUIPMENT LEASE | 54086.10 | | 356423.00 | | 704982.33 | | 1069269.00 | |
| TOTAL UTILITIES | 4915.01 | | 59420.00 | | 158632.99 | | 181739.00 | |
| TOTAL INSURANCE | .00 | | 20222.00 | | 85029.12 | | 61124.00 | |
| TOTAL MISCELLANEOUS | 333.20 | | 58970.00 | | 104812.29 | | 142979.00 | |
| TOTAL DEPRECIATION & AMORTIZAT | 20000.00 | | 118392.00 | | 256675.86 | | 354473.00 | |
| TOTAL INTEREST | .00 | | 149845.00 | | 252131.84 | | 399223.00 | |
| TOTAL TAXES | 6062.11 | | 63441.00 | | 142896.82 | | 168948.00 | |
| TOTAL LICENSES | .00 | | .00 | | .00 | | 7888.00 | |
| TOTAL GAIN/LOSS | .00 | | .00 | | .00 | | .00 | |
| TOTAL EXPENSES | (952472.14) | | 2527192.00 | | 3472813.58 | | 7022234.00 | |
| NET INCOME (LOSS) | 2952310.24 | | (961662.00) | | 1209070.58 | | (2317168.00) | |

```
10000046416000002000000011303301044POST0313   Summarized Balance Report        dccdb

03/30/2013                    Summarized Balance Report              Page 1
                                  Post Date 03/30/2013
                                  Post Time 10.40.14.879066
-------------------------------------------------------------------------------
Accounts Receivable - Active AR
--------------------------------

System Beginning Balance                         $      5251178.03
          Charges                    $      233918.07
          Charge Credits             $      -10875.90
          Cash Payments              $     -106987.08
          Cash Adjustments           $     -193038.79
          Acct. Adjustments - Refunds    $          0.00
          Acct. Adjustments - Allowances  $         0.00
          Acct. Adjustments - Write Off's $         0.00
          Acct. Adjustments - Transfers   $         0.00
          Bad Debt - Transfer to Bad Debt $         0.00
          Bad Debt - Transfer from Bad Debt $       0.00
                     Net Change      $      -76983.70
Calculated Ending Balance                        $      5174194.33
System Ending Balance                            $      5174194.33




Accounts Receivable - Bad Debt
--------------------------------

System Beginning Balance                         $      1509585.29
          Cash Payments              $        -400.00
          Cash Adjustments           $           0.00
          Acct. Adjustments - Refunds    $          0.00
          Acct. Adjustments - Allowances  $         0.00
          Acct. Adjustments - Write Off's $         0.00
          Acct. Adjustments - Transfers   $         0.00
          Bad Debt - Transfer to Bad Debt $         0.00
          Bad Debt - Transfer from Bad Debt $       0.00
          Bad Debt - Write off's     $           0.00
                     Net Change      $        -400.00
Calculated Ending Balance                        $      1509185.29
System Ending Balance                            $      1509185.29




Miscellaneous Cash
------------------
          Total Cash                 $           0.00
```

03/30/2013                    Summarized Balance Report              Page 2
                              Post Date 03/30/2013
                              Post Time 10.40.14.879066
--------------------------------------------------------------------------------
General Ledger Ending Balance
----------------------------

  101300 PAYROLL ACCOUNT            $          0.00
  103100 HOSPITAL AR                $    5174194.33
Total GL                                            $    5174194.33
GL Net Difference                                   $          0.00