## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **June-13** |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, IDECLARE UNDER PENALTY OF PERJURY THAT IHAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF Of THE CHAPTER ·11· DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

**September 24, 2013**
DATE REPORT SIGNED

**TIMOTHY J. DONAHUE        CRO**
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required t provide financial reports prepared by or forth debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTION:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | X | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | X |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | X |
| 4. DID YOU PAY ANYTHING TO YOUR ATIORNEY OR OTHER PROFESSIONALS THIS MONTH? | | X |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | X |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | X | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | X | |
| 8. D)D YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | | X |
| 9. DID ANY INSURANCE COMPAIIIY CANCEL YOUR POLICY THIS MONTH? | X | |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | X |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | X | |

## U.S. Trustee Basic Monthly Operating Report

| | | | | |
|---|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | | |

**Month (or Portion) covered by this report :**     **June-13**

| | | YES | NO |
|---|---|---|---|
| **13.** | DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| **14.** | DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| **15.** | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| **16.** | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☒ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐    ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**Total Income**      1,398,878

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT . [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

**Total Expenses**      2,314,547

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

**CASH PROFITS FOR MONTH**      (915,669)

Page 2 of 4

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center, LLC | Date Filed: | September 19, 2010 |
| Case Number: | 10 - 93039 - BHL - 11 | SIC Code: | |
| | Month (or Portion) covered by this report : | | June-13 |

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH. YOU HAVE INCURRED SINCE THE
DATE YOU FILED B NKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT
WAS INCURRED, WH.Q IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**Total Payables**                              3,446,583

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS  FOR WORK YOU HAVE
DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW
MUCH IS OWED AND WHEN IS PAYMENT DUE.

**Total Recievables**                           1,812,443

*(Exhibit E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF
THE DATE OF THIS FINANCIAL REPORT.

**EMPLOYEES**

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              174

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?               154

**PROFESSIONAL FEES**

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?              0

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?              0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS
REPORTING PERIOD?              0

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING
OF THE CASE?              0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO
BANKRUPTCY DURING THIS REPORTING PERIOD?              0

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO
BANKRUPTCY SINCE THE FILING OF THE CASE?              0

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **June-13** |

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW

PROJECTED INCOME FOR T.HE MONTH:                          2,452,416

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):                  1,398,878

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:          (1,053,538)

PROJECTED EXPENSES FOR THE MONTH:                         2,759,743

TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C):         2,314,547

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:         (445,196)

PROJECTED CASH PROFIT FOR THE MONTH:                      (307,327)

ACTUAL CASH PROFIT FOR THE MONTH                          (915,669)
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT :     (608,342)

[If actual cash profit was 90% or less of projected cash profit, please attach a detailedwritten explanation.]

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
Attachment for Page 2 of 4
    June-13

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | 1,398,878 | 1,425,692 | (26,815) |
| Expenses | 2,314,547 | 1,559,789 | 754,758 |
| Net Profit/(Loss) | (915,669) | (134,096) | (781,573) |

*Kentuckiana Medical Center*
*Income Statement -June 2013*
*For the Month of June and the Six Month Period Ended June 30, 2013*

| Patient Days: | 450 | | |
|---|---|---|---|
| Amissions: | 69 | | |
| **Department** | June MTD | Per Patient Day | Per Admission |
| Intensive Care Unit - Room & Board | 231,840 | | |
| Telemetry - Room & Board | 283,248 | | |
| Med Surg - Room & Board | 191,496 | | |
| | | | |
| **Total Room & Board:** | 706,584 | 1,570.19 | 10,240.34 |
| | | | |
| **Ancillary Services:** | | | |
| Operating Room | 580,509 | 1,290.02 | 8,413.17 |
| Medical Supplies | 723,663 | 1,608.14 | 10,488 |
| Laboratory | 184,044 | 408.99 | 2,667 |
| Blood Bank | 42,400 | 94.22 | 614.49 |
| Echo | 68,982 | 153.29 | 1,000 |
| EKG | 9,675 | 21.50 | 140 |
| Radiology | 120,852 | 268.56 | 1,751 |
| Cath Lab | 899,021 | 1,997.82 | 13,029 |
| Pharmacy | 586,684 | 1,303.74 | 8,503 |
| Respiratory Therapy | 139,505 | 310.01 | 2,022 |
| | | | |
| **Total Ancillary Services:** | 3,355,334 | 7,456.30 | 48,628.03 |
| | | | |
| **Total Patient Revenue:** | 4,061,917 | 9,026.48 | 58,868.37 |
| | | | |
| Medicare Contractual Expense | 279,085 | 620.19 | 4,044.72 |
| Medicaid Contractual Expense | 430,618 | 956.93 | 6,240.84 |
| Commercial Contractual Expense | 1,724,605 | 3,832.46 | 24,994.27 |
| Denials Expense | - | - | - |
| Champus Contractual Expense | 25,510 | 56.69 | 369.70 |
| Self Pay/Admin Allowance | 219,186 | 487.08 | 3,176.61 |
| Bad Debt Allowance | (74,413) | (165.36) | (1,078.45) |
| | | | |
| **Total Revenue Deductions:** | 2,604,591 | 5,787.98 | 37,747.69 |
| | | | |
| **Net Patient Revenue:** | 1,457,327 | 3,238.50 | 21,120.67 |
| | 35.88% | | |
| | | | |
| Anesthesia Professional Fee Revenue | - | - | - |
| Allowance Prof Fee Revenue | - | - | - |
| | | | |
| **Net Professional Fee Revenue:** | - | - | - |

**Kentuckiana Medical Center**
**Income Statement -June 2013**
**For the Month of June and the Six Month Period Ended June 30, 2013**

| Patient Days: | 450 | | |
|---|---|---|---|
| **Amissions:** | 69 | | |
| | June | Per | Per |
| **Department** | MTD | Patient Day | Admission |
| | | | |
| Other Revenue: | | | |
| Sunorah Grill | (58,865) | (130.81) | (853.11) |
| Vending Machine Income | - | - | - |
| Medical Records Income | - | - | - |
| Rebates & Refunds | 149 | 0.33 | 2.16 |
| Interest Income | - | - | - |
| Memorial Donations | 231 | 0.51 | 3.34 |
| Miscellaneous Income | 36 | 0.08 | 0.528115942 |
| | | | |
| Total Other Revenue: | (58,449) | (129.89) | (847.09) |
| | | | |
| Net Revenue: | 1,398,878 | 3,108.62 | 20,273.59 |
| | | | |
| Expenses: | | | |
| Salary & Wages | 563,603 | 1,252.45 | 8,168.15 |
| Benefits | 129,119 | 286.93 | 1,871.30 |
| Professional Fees | - | - | - |
| Supplies Expense | 620,695 | 1,379.32 | 8,995.58 |
| Repairs & Maintenance | 46,007 | 102.24 | 666.76 |
| Utilities Expense | 78,685 | 174.86 | 1,140.37 |
| Purchased Services | 247,254 | 549.45 | 3,583.39 |
| Other Admin Expense | 31,864 | 70.81 | 461.80 |
| Insurance - Hospital | 320,376 | 711.95 | 4,643.13 |
| | | | |
| Total Operating Expenses: | 2,037,603 | 4,528.01 | 29,530.48 |
| | | | |
| EBDIT: | (638,726) | (1,419.39) | (9,256.89) |
| | | | |
| Depreciation & Amortization | 138,338 | 307.42 | 2,004.90 |
| Interest Expense | 9,570 | 21.27 | 138.69 |
| Lease Expense - Building & Equip | 62,982 | 139.96 | 912.78 |
| Taxes & License | 66,054 | 146.79 | 957.30 |
| | | | |
| Depreciation, Interest & Taxes: | 276,943 | 615.43 | 4,013.67 |
| | | | |
| Net Income: | (915,669) | (2,034.82) | (13,270.56) |

EMPLOYER SERVICES



TO BE OPENED BY ADDRESSEE ONLY!

**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: CLEV **4UK**
AUTOPAY II                    OFFICE CODE **0033**

(LOCATION: 0001)

| DATE | DAY | TIME |
|------|-----|------|
| 09/22/2010 | WED | 0800 |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| TR-NL | 047 | |

ATTENTION: CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE          IN
47129

**TOTAL   CHECKS:**   1
**TOTAL VOUCHERS:**   174

**EMPLOYER SERVICES**





**KENTUCKIANA MEDICAL CNTR**

PREPARED FOR: **CLEV 4UK**

**AUTOPAY II**                    OFFICE CODE: **0033**

**(LOCATION:  0001)**

| DATE | DAY | TIME |
|------|-----|------|
| **07/02/2013** | **TUE** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **ROBERTA PONTO**
**812-280-3316**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE                IN**
**47129**

**TOTAL    CHECKS:        154**
**TOTAL  VOUCHERS:          0**

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 6 |
|--------|-----|
| Date | (All) |

| Sum of Amount | Column Labels | | |
|---------------|---------------|--------------|----------------|
| Row Labels | Expense | Income | Grand Total |
| 101204 | | (1,310,692.21) | (1,310,692.21) |
| 111100 | 57,581.25 | | 57,581.25 |
| 203100 | 366,560.47 | | 366,560.47 |
| 203115 | 7,050.00 | | 7,050.00 |
| 203200 | 173,841.46 | | 173,841.46 |
| 203260 | 28,210.06 | | 28,210.06 |
| 203769 | | (115,000.00) | (115,000.00) |
| 600350 | 52,079.29 | | 52,079.29 |
| 631230 | 128,184.16 | | 128,184.16 |
| 633215 | 47,720.00 | | 47,720.00 |
| 660230 | 27,348.34 | | 27,348.34 |
| 660350 | 4,408.50 | | 4,408.50 |
| 695325 | 229.45 | | 229.45 |
| 705250 | 4,164.12 | | 4,164.12 |
| 715300 | 81,909.00 | | 81,909.00 |
| 715600 | 32,813.74 | | 32,813.74 |
| 802230 | 272.64 | | 272.64 |
| 806230 | 176.47 | | 176.47 |
| 806330 | 21,111.55 | | 21,111.55 |
| 808230 | 8,344.32 | | 8,344.32 |
| 808350 | 16,204.98 | | 16,204.98 |
| 810702 | 261.80 | | 261.80 |
| 810704 | 824.55 | | 824.55 |
| 816230 | 21,800.00 | | 21,800.00 |
| 816350 | 2,060.06 | | 2,060.06 |
| 818230 | 30,173.58 | | 30,173.58 |
| 820230 | 1,879.43 | | 1,879.43 |
| 820900 | 1,341.56 | | 1,341.56 |
| 827215 | 24,000.00 | | 24,000.00 |
| 827220 | 904.83 | | 904.83 |
| 827230 | 16,253.63 | | 16,253.63 |
| 827360 | 25,301.47 | | 25,301.47 |
| 827370 | 433.66 | | 433.66 |
| 827390 | 42.90 | | 42.90 |
| 902601 | 38,000.00 | | 38,000.00 |
| 902602 | 96,000.00 | | 96,000.00 |
| 902604 | 1,895.54 | | 1,895.54 |
| 905921 | 37,290.11 | | 37,290.11 |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 6 |
|--------|-----|
| Date | (All) |

| Sum of Amount | Column Labels | | |
|---------------|---------------|--------|-------------|
| Row Labels | Expense | Income | Grand Total |
| 915185 | 200,572.38 | | 200,572.38 |
| 915187 | 2,543.23 | | 2,543.23 |
| Grand Total | 1,559,788.53 | (1,425,692.21) | 134,096.32 |

Kentuckiana Medical Center
Income Statement
Proforma for the six month period ending March 31, 2011

| Description | Projected | | | | | |
|---|---|---|---|---|---|---|
| | October | November | December | January | February | March |
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,805,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| **Expenses:** | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| **Capital costs** | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income | (682,434) | (471,563) | (391,154) | (399,313) | (422,154) | (307,327) |
| **Cash flow from operations:** | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) $ | (327,994) $ | (247,585) $ | (168,868) $ | (191,709) $ | (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Varience from Forcast

　　June-13


Actual monthly net loss was ($915,669) as compared to the forcast net loss of ($307,327). The shortfall was a result of the lower census which is a result of the lack of available staff that was loss during the bankruptcy procedures.  There was a coorsponding decline in expenses for the same reason.

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 6/3/2013 | | Wire Transaction | Cardinal Health (Medical) Supplies | $ 4,888.81 | Expense |
| 6/3/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ 1,500.00 | Expense |
| 6/3/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ 6,000.00 | Expense |
| 6/3/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 4.75 | Expense |
| 6/3/2013 | | ACH Debit | ACHMA VISB BILL PYMNT | $ 712.78 | Expense |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (9,289.39) | Income |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (46,168.73) | Income |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (2,433.09) | Income |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (131.64) | Income |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ (2,614.05) | Income |
| 6/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (3,747.38) | Income |
| 6/3/2013 | 6324 | Sysco/Louisville | Dietary Food | $ 1,618.51 | Expense |
| 6/3/2013 | 6325 | Cynthia M. Newsom | Credentialing | $ 365.68 | Expense |
| 6/3/2013 | 6326 | Hospira Worldwide | Gen Surg/CS Supplies | $ 1,144.69 | Expense |
| 6/3/2013 | 6327 | Seneca Medical | Multiple Dept | $ 8,537.96 | Expense |
| 6/3/2013 | 6328 | AVOCA | Anestheis Billing | $ 1,750.00 | Expense |
| 6/3/2013 | 6329 | Metro Anesthesia | Anesthesia Services | $ 9,980.00 | Expense |
| 6/3/2013 | 6330 | Joseph H. Beaven, M.D. | On Call | $ 7,050.00 | Expense |
| 6/3/2013 | 6331 | Biotronik | Gen Surg Supplies | $ 3,800.00 | Expense |
| 6/4/2013 | | ACH Debit | United Health Care - Employee Insurance | $ 98,629.11 | Expense |
| 6/4/2013 | | ACH Debit | AFLAC - Employee Insurance | $ 5,033.84 | Expense |
| 6/4/2013 | | ACH Debit | Guardian - Employee Insurance | $ 2,514.03 | Expense |
| 6/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (1,356.50) | Income |
| 6/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (18.74) | Income |
| 6/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (137.74) | Income |
| 6/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (44,279.80) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (137.33) | Income |
| 6/4/2013 | 6332 | Tocor, Inc | Plant Ops | $ | 727.33 | Expense |
| 6/4/2013 | 6333 | Aramark Uniforms Services | Laundry Purchase Services | $ | 7,045.68 | Expense |
| 6/4/2013 | 6334 | Aramark Uniforms Services | Laundry Purchase Services | $ | 203.09 | Expense |
| 6/4/2013 | 6335 | Earthgrains Company | Dietary Food | $ | 27.42 | Expense |
| 6/5/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 500.00 | Expense |
| 6/5/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,010.00 | Expense |
| 6/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (1,821.58) | Income |
| 6/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (1,091.42) | Income |
| 6/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (20,033.79) | Income |
| 6/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (45,588.80) | Income |
| 6/5/2013 | 6336 | Steve's Produce | Dietary Food | $ | 171.25 | Expense |
| 6/5/2013 | 6337 | Prairie Farms | Dietary Food | $ | 81.25 | Expense |
| 6/5/2013 | 6338 | Leonard Brush & Chemical | Housekeeping Supplies | $ | 401.46 | Expense |
| 6/5/2013 | 6339 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 6/5/2013 | 6340 | Timothy Donahue | Supplies Reimbursement | $ | 3,117.11 | Expense |
| 6/5/2013 | 6341 | Pepsi | Dietary Food | $ | 490.77 | Expense |
| 6/5/2013 | 6342 | Teresa Greer | HIM Postage - Reimbursement | $ | 29.20 | Expense |
| 6/5/2013 | 6343 | Timothy Donahue | Supplies Reimbursement | $ | 11,460.11 | Expense |
| 6/6/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,800.00 | Expense |
| 6/6/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ | 24,000.00 | Expense |
| 6/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (2,677.36) | Income |
| 6/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other (Rialto) | $ | (100,000.00) | Income |
| 6/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (32,301.57) | Income |
| 6/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (27,593.22) | Income |
| 6/6/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 06/01/13 | $ | 88,619.25 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/6/2013 | | 6344 Aramark Refreshments | Dietary Food | $ | 585.81 | Expense |
| 6/6/2013 | | 6345 Cash | Dietary Food | $ | 29.39 | Expense |
| 6/6/2013 | | 6346 Sysco/Louisville | Dietary Food | $ | 1,481.85 | Expense |
| 6/6/2013 | | 6347 Biotronik | Gen Surg Supplies | $ | 3,800.00 | Expense |
| 6/6/2013 | | 6348 Biotronik | Gen Surg Supplies | $ | 12,000.00 | Expense |
| 6/6/2013 | | 6349 Seneca Medical | Multiple Dept | $ | 11,040.54 | Expense |
| 6/6/2013 | | 6350 American Redcross | Lab Supplies | $ | 582.00 | Expense |
| 6/6/2013 | | 6351 Indiana American Water | Water | $ | 573.99 | Expense |
| 6/6/2013 | | 6352 Indiana American Water | Water | $ | 72.27 | Expense |
| 6/6/2013 | | 6353 Indiana American Water | Water | $ | 121.35 | Expense |
| 6/6/2013 | | 6354 Indiana American Water | Water | $ | 56.94 | Expense |
| 6/7/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 4,600.00 | Expense |
| 6/7/2013 | | Wire Transaction | Cardinal Health (Management) Supplies | $ | 6,125.00 | Expense |
| 6/7/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 59.44 | Expense |
| 6/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (1,971.40) | Income |
| 6/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (3,137.05) | Income |
| 6/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (24,554.52) | Income |
| 6/7/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (4,466.46) | Income |
| 6/7/2013 | Various | ADP Payroll Checks 9155-9306 | Payroll PPE 06/01/13 | $ | 184,883.58 | Expense |
| 6/7/2013 | | 6355 Medline | Gen Surg/Cath Lab | $ | 1,408.42 | Expense |
| 6/7/2013 | | 6356 Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 6/7/2013 | | 6357 Roche | Lab Purchase Service | $ | 6,413.84 | Expense |
| 6/7/2013 | | 6358 Earthgrains Company | Dietary Food | $ | 42.06 | Expense |
| 6/7/2013 | | 6359 Steve's Produce | Dietary Food | $ | 176.00 | Expense |
| 6/7/2013 | | 6360 American Redcross | Lab Supplies | $ | 632.00 | Expense |
| 6/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (4,975.00) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 6/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Newsom | $ (25,000.00) | Income |
| 6/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (1,377.36) | Income |
| 6/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (31,857.02) | Income |
| 6/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (5,303.56) | Income |
| 6/10/2013 | 6361 Sysco/Louisville | Dietary Food | $ 1,570.20 | Expense |
| 6/10/2013 | 6362 Medtronic USA, Inc | Cath Lab | $ 12,142.74 | Expense |
| 6/10/2013 | 6363 Spindletop Draperies | Plant Ops | $ 596.00 | Expense |
| 6/10/2013 | 6364 Clark Memorial Hospital | Gen Surg | $ 261.80 | Expense |
| 6/10/2013 | 6365 Hospira Worldwide | Gen Surg Supplies | $ 627.92 | Expense |
| 6/10/2013 | 6366 Seneca Medical | Multiple Dept | $ 9,274.97 | Expense |
| 6/11/2013 | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ 10,400.00 | Expense |
| 6/11/2013 | ACH Debit | TASC Employee Withholding | $ 4,180.03 | Expense |
| 6/11/2013 | ACH Debit | NPDB Query - Medical Staff | $ 4.75 | Expense |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Newsom | $ (25,000.00) | Income |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Physician Primary Care | $ (18,000.00) | Income |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (1,602.29) | Income |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (23,479.30) | Income |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (8,397.47) | Income |
| 6/11/2013 | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (2,659.68) | Income |
| 6/11/2013 | 6367 Biotronik | Gen Surg Supplies | $ 3,800.00 | Expense |
| 6/11/2013 | 6368 Biotronik | Gen Surg Supplies | $ 3,800.00 | Expense |
| 6/11/2013 | 6369 Cynthia M. Newsom | Credentialing | $ 365.68 | Expense |
| 6/11/2013 | 6370 Metro Anesthesia | Anesthesia Services | $ 4,950.00 | Expense |
| 6/11/2013 | 6371 American Redcross | Lab Supplies | $ 582.00 | Expense |
| 6/11/2013 | 6372 CR Bard, Inc | CS Supplies | $ 3,053.00 | Expense |
| 6/11/2013 | 6373 Leonard Brush & Chemical | Housekeeping Supplies | $ 764.73 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 6/11/2013 | 6374 Earthgrains Company | | Dietary Food | $ 58.20 | Expense |
| 6/11/2013 | 6375 Aramark Uniforms Services | | Laundry Purchase Services | $ 7,045.68 | Expense |
| 6/11/2013 | 6376 Aramark Uniforms Services | | Laundry Purchase Services | $ 226.20 | Expense |
| 6/11/2013 | 6377 Metro Anesthesia | | Anesthesia Services | $ 8,780.00 | Expense |
| 6/11/2013 | 6378 Physicians Primary Care | | Loan Repayment | $ 18,000.00 | Expense |
| 6/12/2013 | Wire Transaction | | Cardinal Health (Pharmacy) Supplies | $ 1,193.00 | Expense |
| 6/12/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Anthem | $ (3,507.68) | Income |
| 6/12/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Cigna | $ (6,912.93) | Income |
| 6/12/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Medicaid | $ (36,790.63) | Income |
| 6/12/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Medicare | $ (30,957.15) | Income |
| 6/12/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Patient | $ (170.00) | Income |
| 6/12/2013 | 6379 Prairie Farms | | Dietary Food | $ 81.25 | Expense |
| 6/12/2013 | 6380 Cardinal Uniforms | | Scrubs | $ 37.32 | Expense |
| 6/12/2013 | 6381 Pepsi | | Dietary Food | $ 267.31 | Expense |
| 6/12/2013 | 6382 Biotronik | | Gen Surg Supplies | $ 3,000.00 | Expense |
| 6/12/2013 | 6383 Biotronik | | Gen Surg Supplies | $ 15,000.00 | Expense |
| 6/12/2013 | 6384 Floyd Memorial | | Lab Purchase Service | $ 9,696.00 | Expense |
| 6/12/2013 | 6385 Advanced Vascular Dynamics | | CS Supplies | $ 1,324.61 | Expense |
| 6/13/2013 | Wire Transaction | | Cardinal Health (Pharmacy) Supplies | $ 1,210.00 | Expense |
| 6/13/2013 | Wire Transaction | | Cardinal Health (Medical) Supplies | $ 2,565.22 | Expense |
| 6/13/2013 | Wire Transaction | | Vaco Resources Wire - CRO | $ 6,000.00 | Expense |
| 6/13/2013 | Wire Transaction | | Diversified Wire - Partial Payment | $ 24,000.00 | Expense |
| 6/13/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Patient | $ (135.00) | Income |
| 6/13/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Other Ins | $ (6,200.06) | Income |
| 6/13/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Anthem | $ (63,953.65) | Income |
| 6/13/2013 | Counter/ZBA/Deposit Exp | | Deposit - Patient Accounting -Medicare | $ (5,378.62) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/13/2013 | 6386 | Cash | Dietary Purchases | $ | 71.92 | Expense |
| 6/13/2013 | 6387 | Black Diamond Pest Control | Plant Ops | $ | 65.00 | Expense |
| 6/13/2013 | 6388 | Paul E. Newsom | Short Term Loan Reim. | $ | 25,000.00 | Income |
| 6/13/2013 | 6389 | Paul E. Newsom | Short Term Loan Reim. | $ | 25,000.00 | Income |
| 6/13/2013 | 6390 | Westerkamp Group | PT Acct Purch Service | $ | 18,545.84 | Expense |
| 6/13/2013 | 6391 | Westerkamp Group | PT Acct Purch Service | $ | 18,545.84 | Expense |
| 6/13/2013 | 6392 | Biotronik | Gen Surg Supplies | $ | 11,900.00 | Expense |
| 6/13/2013 | 6393 | Biotronik | Gen Surg Supplies | $ | 3,000.00 | Expense |
| 6/13/2013 | 6394 | Seneca Medical | Multiple Dept | $ | 6,015.98 | Expense |
| 6/13/2013 | 6395 | South Bend Medical Foundation | Lab Purchase Service | $ | 9,688.50 | Expense |
| 6/13/2013 | 6396 | Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 6/14/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 2,700.00 | Expense |
| 6/14/2013 | | Wire Transaction | Abbott Vascular Wire - Cath Lab Supplies | $ | 2,700.00 | Expense |
| 6/14/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 63.45 | Expense |
| 6/14/2013 | | ACH Debit | ADP Payroll Fee | $ | 383.95 | Expense |
| 6/14/2013 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ | 1,895.54 | Expense |
| 6/14/2013 | | Wire Transaction | The Leasing Group - Court Order Payment | $ | 10,000.00 | Expense |
| 6/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (175.00) | Income |
| 6/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (775.67) | Income |
| 6/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,618.60) | Income |
| 6/14/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (98,221.69) | Income |
| 6/14/2013 | 6397 | Steve's Produce | Dietary Food | $ | 271.00 | Expense |
| 6/14/2013 | 6398 | Med One Capital Funding | Lease | $ | 20,000.00 | Expense |
| 6/14/2013 | 6399 | Sysco/Louisville | Dietary Food | $ | 1,551.61 | Expense |
| 6/14/2013 | 6400 | Prairie Farms | Dietary Food | $ | 41.61 | Expense |
| 6/17/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,100.00 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/17/2013 | | Wire Transaction | Cardinal Health (Management) | $ | 6,125.00 | Expense |
| 6/17/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 2,600.00 | Expense |
| 6/17/2013 | | Wire Transaction | The Leasing Group - Court Order Payment | $ | 10,000.00 | Expense |
| 6/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (160.50) | Income |
| 6/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (1,602.60) | Income |
| 6/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (9,309.69) | Income |
| 6/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (1,184.00) | Income |
| 6/17/2013 | 6403 | Cynthia M. Newsom | Credentialing | $ | 430.98 | Expense |
| 6/17/2013 | 6404 | Leanne Maples | Admin Postage | $ | 42.90 | Expense |
| 6/17/2013 | 6406 | Biotronik | Gen Surg Supplies | $ | 3,800.00 | Expense |
| 6/17/2013 | 6401 | VOID CK PRINTED ON PLAIN PAPER | ~ | $ | - | Expense |
| 6/17/2013 | 6402 | Sysco/Louisville | Dietary Food | $ | 1,506.97 | Expense |
| 6/17/2013 | 6405 | Biotronik | Gen Surg Supplies | $ | 15,000.00 | Expense |
| 6/18/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 900.00 | Expense |
| 6/18/2013 | | Wire Transaction | Cardinal Health (Medical) | $ | 3,336.21 | Expense |
| 6/18/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ | 6,000.00 | Expense |
| 6/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (127.95) | Income |
| 6/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (133,944.96) | Income |
| 6/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (12,546.84) | Income |
| 6/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (146.77) | Income |
| 6/18/2013 | 6407 | Seneca Medical | Multiple Dept | $ | 5,418.32 | Expense |
| 6/18/2013 | 6408 | Aramark Uniforms Services | Laundry Purchase Services | $ | 7,701.79 | Expense |
| 6/18/2013 | 6409 | Aramark Uniforms Services | Laundry Purchase Services | $ | 82.58 | Expense |
| 6/18/2013 | 6410 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 6/18/2013 | 6411 | Earthgrains Company | Dietary Food | $ | 19.55 | Expense |
| 6/18/2013 | 6412 | Timothy Donahue | Supplies Reimbursement | $ | 4,750.75 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/18/2013 | 6413 | Donna N. Borders | Reimbursement | $ | 229.45 | Expense |
| 6/19/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 2,200.00 | Expense |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (65.00) | Income |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (40,825.87) | Income |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,710.02) | Income |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (5,986.10) | Income |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ | (678.57) | Income |
| 6/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ | (1,355.08) | Income |
| 6/19/2013 | 6414 | Prairie Farms | Dietary Food | $ | 81.25 | Expense |
| 6/19/2013 | 6415 | Timothy Donahue | Supplies Reimbursement | $ | 5,973.50 | Expense |
| 6/19/2013 | 6416 | Pepsi | Dietary Food | $ | 386.74 | Expense |
| 6/19/2013 | 6417 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 6/19/2013 | 6418 | Leonard Brush & Chemical | Housekeeping Supplies | $ | 349.67 | Expense |
| 6/20/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | Expense |
| 6/20/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | Expense |
| 6/20/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | Expense |
| 6/20/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 06/15/13 | $ | 85,222.21 | Expense |
| 6/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (175.00) | Income |
| 6/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (12,861.53) | Income |
| 6/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (51,118.38) | Income |
| 6/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (532.91) | Income |
| 6/20/2013 | 6419 | Aramark Refreshments | Dietary Food | $ | 1,556.64 | Expense |
| 6/20/2013 | 6420 | Cash | Dietary Food | $ | 71.24 | Expense |
| 6/20/2013 | 6421 | Metro Anesthesia | Anesthesia Services | $ | 12,155.00 | Expense |
| 6/20/2013 | 6422 | Sysco/Louisville | Dietary Food | $ | 1,501.52 | Expense |
| 6/20/2013 | 6423 | CLIA Laboratory | Lab Purchase Service | $ | 1,550.00 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/20/2013 | | 6424 AVOCA | Anestheis Billing | $ | 1,868.18 | Expense |
| 6/20/2013 | | 6425 Stericycle | Plant Ops | $ | 1,235.81 | Expense |
| 6/20/2013 | | 6426 Mclendon-Kogut | Admin Legal Fees | $ | 904.83 | Expense |
| 6/20/2013 | | 6427 American Redcross | Lab Supplies | $ | 632.00 | Expense |
| 6/20/2013 | | 6428 Seneca Medical | Multiple Dept | $ | 9,860.27 | Expense |
| 6/20/2013 | | 6429 Biotronik | Gen Surg Supplies | $ | 3,000.00 | Expense |
| 6/20/2013 | | 6430 Biotronik | Gen Surg Supplies | $ | 15,000.00 | Expense |
| 6/20/2013 | | 6431 Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 6/21/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 3,200.00 | Expense |
| 6/21/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 59.44 | Expense |
| 6/21/2013 | | ACH Debit | ADP Payroll Fee | $ | 338.44 | Expense |
| 6/21/2013 | | ACH Debit | ADP Payroll Fee | $ | 668.16 | Expense |
| 6/21/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ | 24,000.00 | Expense |
| 6/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (2,586.34) | Income |
| 6/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (22,647.82) | Income |
| 6/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,235.20) | Income |
| 6/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (41,943.55) | Income |
| 6/21/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ | (1,700.68) | Income |
| 6/21/2013 | Various | ADP Payroll Checks 9307-9460 | Payroll PPE 06/15/13 | $ | 181,676.89 | Expense |
| 6/21/2013 | | 6432 Mcquay | Plant Ops | $ | 4,178.00 | Expense |
| 6/21/2013 | | 6433 Earthgrains Company | Dietary Food | $ | 34.13 | Expense |
| 6/21/2013 | | 6434 Steve's Produce | Dietary Food | $ | 360.55 | Expense |
| 6/21/2013 | | 6435 Merit Medical | Imaging/Cath Lab Supplies | $ | 2,079.29 | Expense |
| 6/24/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,500.00 | Expense |
| 6/24/2013 | | Wire Transaction | Cardinal Health (Management) | $ | 6,125.00 | Expense |
| 6/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (3,606.59) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 6/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (7,766.81) | Income |
| 6/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (646.47) | Income |
| 6/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (2,385.86) | Income |
| 6/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (5,965.00) | Income |
| 6/24/2013 | 6436 Biotronik | | Gen Surg Supplies | $ 3,800.00 | Expense |
| 6/24/2013 | 6437 Sysco/Louisville | | Dietary Food | $ 1,488.19 | Expense |
| 6/24/2013 | 6438 Medtronic USA, Inc | | Gen Surg Supplies | $ 2,247.00 | Expense |
| 6/24/2013 | 6439 Hospira Worldwide | | CS Supplies | $ 801.29 | Expense |
| 6/24/2013 | 6440 American Redcross | | Lab Supplies | $ 1,348.50 | Expense |
| 6/24/2013 | 6441 Seneca Medical | | Multiple Dept | $ 7,433.21 | Expense |
| 6/25/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ 2,400.00 | Expense |
| 6/25/2013 | | ACH Debit | TASC Employee Withholding | $ 4,030.03 | Expense |
| 6/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (1,282.24) | Income |
| 6/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (22,676.35) | Income |
| 6/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (28,692.21) | Income |
| 6/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (10,075.98) | Income |
| 6/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (1,500.61) | Income |
| 6/25/2013 | 6442 Metro Anesthesia | | Anesthesia Services | $ 11,855.00 | Expense |
| 6/25/2013 | 6443 Medistreams | | PT Acct Purch Service | $ 198.43 | Expense |
| 6/25/2013 | 6444 Earthgrains Company | | Dietary Purchases | $ 19.81 | Expense |
| 6/25/2013 | 6445 Advanced Vascular Dynamics | | Gen Surg Supplies | $ 1,439.27 | Expense |
| 6/25/2013 | 6446 Biotronik | | Gen Surg Supplies | $ 3,800.00 | Expense |
| 6/25/2013 | 6447 Toshiba America | | Imaging Repair & Main | $ 50,000.00 | Expense |
| 6/25/2013 | 6448 Keystone Medical Products | | Cath Lab | $ 621.00 | Expense |
| 6/26/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ 1,200.00 | Expense |
| 6/26/2013 | | ACH Debit | ACHMA VISB BILL PYMNT | $ 751.34 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ (27,515.72) | Income |
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (6,113.88) | Income |
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (32,645.26) | Income |
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (44.99) | Income |
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ (55,308.78) | Income |
| 6/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (4,267.19) | Income |
| 6/26/2013 | 6449 Prairie Farms | | Dietary Purchases | $ 81.25 | Expense |
| 6/26/2013 | 6450 Aramark Uniforms Services | | Laundry Purchase Services | $ 7,584.04 | Expense |
| 6/26/2013 | 6451 Biotronik | | CaTh Lab | $ 4,200.00 | Expense |
| 6/26/2013 | 6452 Leonard Brush & Chemical | | Housekeeping Supplies | $ 544.20 | Expense |
| 6/26/2013 | 6453 Pepsi | | Dietary Food | $ 384.78 | Expense |
| 6/26/2013 | 6454 American Redcross | | Lab Supplies | $ 632.00 | Expense |
| 6/26/2013 | 6455 Aramark Uniforms Services | | Laundry Purchase Services | $ 284.52 | Expense |
| 6/27/2013 | | ACH Debit | United Health Care - Employee Insurance | $ 93,291.25 | Expense |
| 6/27/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ 1,900.00 | Expense |
| 6/27/2013 | | Wire Transaction | Cardinal Health (Medical) Supplies | $ 3,105.76 | Expense |
| 6/27/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 4.75 | Expense |
| 6/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (180.79) | Income |
| 6/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (26,921.41) | Income |
| 6/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (5,425.00) | Income |
| 6/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - S.T. Loan - Donahue | $ (3,000.00) | Income |
| 6/27/2013 | 6456 Sysco/Louisville | | Dietary Food | $ 1,407.25 | Expense |
| 6/27/2013 | 6457 Cash | | Dietary Purchases | $ 3.49 | Expense |
| 6/27/2013 | 6458 Cardinal Uniforms | | Scrubs | $ 396.34 | Expense |
| 6/27/2013 | 6459 Seneca Medical | | CS Supplies | $ 9,883.89 | Expense |
| 6/27/2013 | 6460 AMSC, Inc | | Gen Surg Supplies | $ 1,816.86 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 6/27/2013 | 6461 | Securitas Security | Security Service | $ | 2,086.08 | Expense |
| 6/27/2013 | 6462 | Timothy Donahue | Short Term Loan Reim. | $ | 3,000.00 | Income |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,100.00 | Expense |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Medical) Supplies | $ | 6,125.00 | Expense |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Management) Supplies | $ | 500.00 | Expense |
| 6/28/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 90.31 | Expense |
| 6/28/2013 | | ACH Debit | ADP Payroll Fee | $ | 488.88 | Expense |
| 6/28/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ | 24,000.00 | Expense |
| 6/28/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ | 6,000.00 | Expense |
| 6/28/2013 | | ACH Debit | Service Charge | $ | 1,341.56 | Expense |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (159.60) | Income |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (66,834.19) | Income |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (40,243.31) | Income |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (1,515.27) | Income |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (1,473.42) | Income |
| 6/28/2013 | 6463 | Biotronik | Gen Surg Supplies | $ | 15,000.00 | Expense |
| 6/28/2013 | 6464 | Biotronik | Cath Lab | $ | 15,850.00 | Expense |
| 6/28/2013 | 6465 | Earthgrains Company | Dietary Food | $ | 42.01 | Expense |
| 6/28/2013 | 6466 | Intec Building Services | Cleaning Services | $ | 5,450.00 | Expense |
| 6/28/2013 | 6467 | AirGas | Plant Ops | $ | 8,802.84 | Expense |
| 6/28/2013 | 6468 | Dietary Consultants | Dietary Purch Srvc | $ | 3,725.24 | Expense |
| 6/28/2013 | 6469 | Bluegrass Biomedical, Inc. | Plant Ops | $ | 600.00 | Expense |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of July 1, 2013

| Vendor Name | Aging Date 7/1/2013 | Aging Date 6/1/2013 | Aging Date 5/1/2013 | Aging Date 4/1/2013 | Aging Date 3/1/2013 | Aging Date 2/1/2013 | Aging Date 1/1/2013 | Aging Date 12/1/2012 | Aging Date 11/1/2012 |
|---|---|---|---|---|---|---|---|---|---|
| 3DR LABORATORIES, LLC | 3,900.00 | 3,350.00 | 2,250.00 | 1,450.00 | 550.00 | 1,700.00 | 900.00 | 900.00 | 900.00 |
| ABBOTT VASCULAR | 0.00 | 0.00 | - | - | 19,060.00 | 19,060.00 | 19,060.00 | 19,060.00 | 10,970.00 |
| ADVANCED VASCULAR DYNA | 1,410.00 | 1,410.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGRAWAL, MAHESH M.D. | 0.00 | 0.00 | - | - | - | - | 48,000.00 | 48,000.00 | 48,000.00 |
| AIRGAS MID AMERICA | 2,246.56 | 8,096.06 | - | - | 10,281.79 | 12,821.60 | 24,740.00 | 18,740.00 | 13,215.00 |
| ALLERGAN | 0.00 | 0.00 | - | - | - | - | - | - | - |
| AMERICAN RED CROSS | 0.00 | 0.00 | - | - | 23,775.00 | 23,775.00 | 23,775.00 | - | - |
| AMERICAN SOLUTIONS FOR BUSINESS | 0.00 | 0.00 | 303.90 | 303.90 | 303.90 | 304.41 | 304.41 | 304.41 | 304.41 |
| ANGIODYNAMICS | 0.00 | 0.00 | - | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 | 540.68 |
| ARAMARK | 80,498.37 | 82,004.88 | 71,943.47 | 70,093.18 | 60,772.06 | 74,734.79 | 56,000.00 | 56,000.00 | 54,000.00 |
| ARMSTRONG MEDICAL IND | 1,781.50 | 0.00 | - | - | - | - | - | - | - |
| ASD HEALTHCARE | 0.00 | 0.00 | - | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 | 15.21 |
| AT&T | 0.00 | 0.00 | 37,245.82 | 35,150.02 | 33,054.22 | 35,405.26 | 35,405.26 | 35,405.26 | 27,905.26 |
| A-TECH MEDICAL, LLC | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 | 472.29 |
| B. BRAUN INTERVENTIONAL SYSTEMS | 0.00 | 0.00 | - | - | - | - | - | - | - |
| BANK DIRECT CAPITAL FINANCE | 0.00 | 0.00 | - | - | 8,590.61 | 10,470.24 | 10,470.24 | 10,470.24 | 10,470.24 |
| BAXTER BIOSCIENCE | 1,178.51 | 364.12 | - | - | - | - | - | - | - |
| BAXTER HEALTHCARE | 5,839.36 | 2,181.24 | - | - | - | - | - | - | - |
| BERKLEY RISK | 0.00 | 0.00 | - | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| BETTER QUALITY BUS. SY | 3,389.76 | 3,389.76 | - | - | - | - | - | - | - |
| BIO RAD LABORATORIES | 440.33 | 0.00 | - | - | - | - | - | - | - |
| BIOTRONIK INC | 56,800.00 | 56,800.00 | - | - | - | - | - | - | - |
| BITESPEED, LLC | 0.00 | 0.00 | - | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| BLUEGRASS BIOMEDICAL, INC. | 0.00 | 0.00 | - | - | 816.59 | 2,212.10 | 2,212.10 | 1,378.50 | 1,028.50 |
| BMA APPLICATIONS OF KY | 69,335.30 | 63,064.85 | 52,149.85 | 59,941.10 | 56,281.35 | 64,902.50 | 69,000.00 | 79,000.00 | 82,000.00 |
| BOSTON SCIENTIFIC | 73,642.15 | | | | | | | | |
| BOSTON SCIENTIFIC | 22,798.00 | 22,798.00 | 23,212.40 | 23,212.40 | 23,212.40 | 23,212.40 | 23,212.40 | 5,212.40 | 5,212.40 |
| BUSINESS HEALTH PLUS | 1,045.00 | 605.00 | - | - | - | - | - | - | - |
| BYRON ELECTRIC CO. | 1,057.59 | 4,643.55 | - | - | - | - | - | - | - |
| C R BARD, INC | 2,143.21 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C R BARD, INC | 955.20 | 3,098.41 | - | - | - | - | - | - | - |
| C&G TECHNOLOGIES, INC | 112,350.00 | 96,300.00 | 88,275.50 | 80,250.50 | 72,225.50 | 64,200.00 | 96,300.00 | 88,275.00 | 80,250.00 |
| CARDINAL HEALTH / PHARMACY | 0.00 | 0.00 | 84,000.00 | 84,000.00 | 84,000.00 | 84,000.00 | 84,000.00 | 45,000.00 | - |
| CARDIOVASCULAR SYSTEMS | 8,354.10 | 8,354.10 | - | - | - | - | - | - | - |
| CAREFUSION SOLUTIONS, | 145,810.73 | 137,303.16 | 120,288.02 | 120,288.02 | 111,780.45 | 103,272.88 | 85,075.70 | 85,075.70 | 76,568.13 |
| CARSTENS | 141.73 | 141.73 | 141.70 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 | 141.73 |
| CERNER CORPORATION | 459,859.76 | 1,356,448.11 | 1,200,000.00 | 1,120,000.00 | 1,040,000.00 | 1,120,000.00 | 880,000.00 | 800,000.00 | 720,000.00 |
| CINTAS | 0.00 | 760.50 | - | 676.00 | 338.00 | 422.50 | 422.50 | 422.50 | 422.50 |
| CLARK MEMORIAL HOSPITAL | 2,667.78 | 2,667.78 | 2,667.78 | 2,667.78 | 2,667.78 | 2,667.78 | 8,869.70 | 8,869.70 | 8,869.70 |
| CLARKSVILLE WASTEWATER TREATMENT DEPARTMENT | 12,874.80 | 12,052.80 | 11,243.37 | 10,299.86 | 9,456.91 | 8,115.35 | 3,612.00 | 3,321.92 | 2,996.92 |
| CLIA LABORATORY PROGRA | 0.00 | 1,550.00 | - | - | - | - | - | - | - |
| CPA LAB | 3,583.25 | 498.00 | - | - | - | - | - | - | - |
| CT CORPORATION | 639.10 | 639.10 | - | - | - | - | - | - | - |

07/02/2013
11:43:15AM

**KENTUCKIANA MEDICAL CENTER**

Page: 1

**Accounts Receivable Cycle ATB Report**
Aged as of 07/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 56,835.98 | 0.00 | 154,994.58 | 31,672.21 | 47,853.62 | 0.00 | -20,595.28 | 62,746.46 | -38,253.05 | 295,254.52 |
| MEDICAID | 0.00 | 87,208.83 | 84,573.15 | 7,104.00 | 20,283.55 | 1,300.00 | 1,184.00 | -870.00 | -7,745.09 | 193,038.44 |
| MEDICAID HMO | 0.00 | 0.00 | 107,390.98 | 37,016.05 | 1,073.65 | 57,269.82 | -1,632.00 | 1,265.56 | 0.00 | 202,384.06 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,159.60 | 152,812.47 | 70,964.88 | 235,936.95 |
| SP AFTER INS NM | 0.00 | 0.00 | 1,324.06 | 15,305.17 | 14,172.58 | 22,459.98 | 25,304.12 | 49,820.47 | 41,163.77 | 169,550.15 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 3,927.43 | 5,972.02 | 4,692.15 | 4,229.99 | 20,417.31 | -303.34 | 38,935.56 |
| SELF PAY | 0.00 | 0.00 | 0.00 | 84,224.58 | 5,156.79 | 79,240.75 | 0.00 | 27,917.42 | 0.00 | 196,539.54 |
| MEDICARE | 212,777.46 | 23,451.70 | 1,714,340.67 | 27,157.39 | -2,248.00 | 0.00 | 30.00 | 0.00 | 63,023.57 | 2,038,532.79 |
| MEDICARE HMO | 5,000.50 | 0.00 | 374,109.32 | 92,685.00 | 4,646.63 | 40,504.08 | 7,612.31 | 0.00 | 29,105.73 | 553,663.57 |
| MANAGED CARE | 0.00 | 0.00 | 20,454.42 | 1,822.11 | 0.00 | 0.00 | 0.00 | 0.00 | -3,884.13 | 18,392.40 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| BLUE CROSS | 0.00 | 0.00 | 132,792.77 | 56,543.44 | 118.40 | -33,314.78 | 0.00 | -1,156.00 | -1,742.06 | 153,241.77 |
| **Inpatient** | 274,613.94 | 110,660.53 | 2,589,979.95 | 357,457.38 | 97,029.24 | 172,152.00 | 28,292.74 | 312,953.69 | 152,669.88 | 4,095,809.35 |
| **Outpatient** | | | | | | | | | | |
| COMMERCIAL INS | 0.00 | 0.00 | 54,643.81 | 3,812.65 | 205.59 | 4.94 | 7,672.09 | -7,662.56 | -21,893.21 | 36,783.31 |
| MEDICAID | 507.15 | 0.00 | 17,539.86 | 65.92 | 265.15 | 34.42 | 0.00 | 282.23 | -1,472.71 | 17,222.02 |
| MEDICAID HMO | 0.00 | 0.00 | 57,216.36 | 2,986.79 | 14,645.74 | 1,395.84 | -112.90 | 0.00 | -231.47 | 75,900.36 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.00 | 0.00 | 27,668.82 | 28,075.82 |
| SP AFTER INS NM | 0.00 | 0.00 | 4,147.67 | 6,264.07 | 10,702.10 | 14,608.66 | 20,813.27 | 45,055.66 | 8,345.23 | 109,936.66 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 2,815.38 | 2,099.05 | 2,491.73 | 8,907.70 | 18,916.15 | -449.57 | 34,780.44 |
| SELF PAY | 0.00 | 0.00 | 29,901.97 | 2,216.45 | 21,292.18 | 101.65 | 14,551.87 | 7,534.84 | 0.00 | 75,598.96 |
| MEDICARE | 4,427.92 | 125,709.11 | 332,035.79 | 35,944.73 | 43,892.99 | 0.00 | 1,168.51 | 0.00 | -480.31 | 542,698.74 |
| MEDICARE HMO | 144.90 | 1,015.06 | 570.38 | 1,415.60 | 0.00 | 0.00 | -28.62 | 4,588.66 | 536.15 | 8,242.13 |
| MANAGED CARE | 399.70 | 0.00 | 9,601.72 | 12,308.82 | 0.00 | -2,618.48 | 261.25 | 0.00 | -12,669.70 | 7,283.31 |
| Denial | 0.00 | 0.00 | 0.00 | 215.89 | 182.89 | 0.00 | 0.00 | 0.00 | 4,725.43 | 5,124.21 |
| BLUE CROSS | 3,675.02 | 0.00 | 54,056.36 | 54,212.79 | 331.13 | 71.60 | 68.63 | 0.00 | -9,085.01 | 103,330.52 |
| **Outpatient** | 9,154.69 | 126,724.17 | 559,713.92 | 122,259.09 | 93,616.82 | 16,090.36 | 53,708.80 | 68,714.98 | -5,006.35 | 1,044,976.48 |
| **Grand Totals:** | 283,769 | 237,385 | 3,149,694 | 479,716 | 190,646 | 188,242 | 82,002 | 381,669 | 147,664 | 5,140,786 |

EB_Summary_ATB_Report.rpt

**Kentuckiana Medical Center**
**Accounts Payable Vendor Report**
**Post Bankruptcy Accounts Payable Aging Report**
**As of July 1, 2013**

| Vendor Name | Aging Date 7/1/2013 | Aging Date 6/1/2013 | Aging Date 5/1/2013 | Aging Date 4/1/2013 | Aging Date 3/1/2013 | Aging Date 2/1/2013 | Aging Date 1/1/2013 | Aging Date 12/1/2012 | Aging Date 11/1/2012 |
|---|---|---|---|---|---|---|---|---|---|
| C-TECH MEDICAL SERVICES | 3,383.81 | 3,383.81 | 3,383.81 | 3,383.31 | 2,785.21 | 4,099.03 | 5,548.69 | 5,548.69 | 3,798.69 |
| CULLIGAN | 333.84 | 2,003.04 | 2,003.04 | 2,003.04 | 1,669.20 | 1,669.20 | 1,601.26 | 1,601.26 | 1,601.26 |
| D&D MEDICAL, INC. | 325.39 | 325.39 | 325.39 | 325.39 | 325.39 | 325.39 | 723.34 | 723.34 | 723.34 |
| DARLING INTERNATIONAL, INC. | 0.00 | 0.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 | 2,430.00 |
| DATCARD SYSTEMS | 246.14 | 246.14 | - | - | - | - | - | - | - |
| DELL SONICWALL SERVICE | 219.35 | 219.35 | - | - | - | - | - | - | - |
| DEPT. OF HOMELAND SEC. | 50.00 | 50.00 | - | - | - | - | - | - | - |
| DIETARY CONSULTANTS | 6,371.88 | 8,676.62 | 5,532.06 | 5,532.06 | 3,725.24 | 2,400.00 | 5,300.00 | 3,700.00 | 3,700.00 |
| DOOR EQUIPMENT CO., INC. | 0.00 | 0.00 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 | 222.50 |
| DORMA USA, INC. | 649.70 | 649.70 | - | - | - | - | - | - | - |
| DRAGER | 0.00 | 0.00 | 3,002.17 | 3,002.17 | 3,002.17 | 3,002.17 | 3,275.60 | 3,275.60 | 3,275.60 |
| DUKE ENERGY | 416,687.75 | 358,349.35 | 319,143.72 | 275,344.25 | 241,255.12 | 212,244.54 | 170,777.22 | 170,777.22 | 134,518.44 |
| DYAN L. SEFTON C.R.N.A | 9,850.00 | 9,850.00 | | | | | | | |
| ECOLAB | 166.99 | 166.99 | 166.99 | 524.38 | 119.72 | 322.55 | 166.29 | 166.29 | 166.29 |
| ENDO TECHNOLOGIES, INC. | 30,691.57 | 30,691.57 | 30,691.57 | 30,691.57 | 30,691.57 | 30,691.57 | 41,909.00 | 41,909.00 | 37,708.00 |
| FISHER HEALTHCARE | 8,426.49 | 8,107.62 | - | 9,676.23 | 2,369.09 | - | 9,000.00 | 9,000.00 | 9,000.00 |
| FLOYD MEMORIAL HOSPITAL | 256,594.33 | 238,006.33 | 88,304.46 | 104,000.00 | 96,000.00 | 88,000.00 | 80,000.00 | 72,000.00 | 66,000.00 |
| FORTECMEDICAL | 2,140.00 | 2,140.00 | - | - | - | - | - | - | - |
| GE HEALTHCARE | 0.00 | 0.00 | - | 5,987.15 | 5,987.15 | 5,987.15 | 7,682.00 | 7,682.00 | 7,682.00 |
| GLOBAL INDUSTRIAL EQUI | 84.98 | | | | | | | | |
| GREATER LOUISVILLE MEDICAL SOCIETY | 3,531.00 | 2,165.00 | 916.00 | 916.00 | - | 4,522.25 | 5,940.50 | 5,940.50 | 5,940.50 |
| HEALTH CARE INFORMATION SYSTEMS AND MEDI-BILL | 0.00 | 0.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 | 1,040.00 |
| HEALTHLAND | 350.00 | 350.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| HEME MANAGEMENT | 439,937.30 | 390,459.15 | 334,550.65 | 357,208.90 | 339,227.55 | 325,064.75 | 310,000.00 | 270,000.00 | 204,000.00 |
| HERAE | 0.00 | 0.00 | - | - | - | - | - | - | - |
| HILL-ROM | 0.00 | 0.00 | 2,233.56 | 2,431.56 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 | 8,231.96 |
| HMC | 0.00 | 0.00 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 | 24.70 |
| HOPEWELL HEALTHCARE | 3,306.00 | 3,306.00 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 | 8,962.88 |
| HORIZONS MEDICAL STAFFING | 9,294.25 | 9,294.25 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 | 9,221.70 |
| HOSPIRA WORLDWIDE INC | 1,372.47 | 1,372.47 | - | - | - | - | - | - | - |
| HPC | 0.00 | 0.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 | 25,733.00 |
| INDIANA DEPT. OF REVENUE | 0.00 | 0.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 29,775.00 | 26,450.00 |
| INFOLAB INC | 92.73 | 92.73 | - | - | - | - | - | - | - |
| INNER SPACE | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 | 170.00 |
| INSIGHT | 2,137.37 | 2,137.37 | 4,266.71 | 2,137.37 | 6,296.79 | 5,162.45 | 7,875.77 | 7,875.77 | 7,875.77 |
| INTEC BUILDING SERVICE | 37,964.00 | 37,964.00 | - | - | - | - | - | - | - |
| INTEGRATED RENTAL SERV | 107.00 | 107.00 | - | - | - | - | - | - | - |
| INTERLIGHT | 893.00 | 893.00 | - | - | - | - | - | - | - |
| INTERSTATE IMAGING | 2,547.69 | 2,547.69 | - | - | - | - | - | - | - |
| IVANS | 0.00 | 0.00 | - | - | - | 195.82 | 195.82 | 195.82 | 195.82 |
| J&J HEALTH CARE SYSTEM | 7,810.04 | 7,138.04 | - | - | - | - | - | - | - |
| J&J HEALTH CARE SYSTEM | 4,013.39 | 3,466.91 | - | - | - | - | - | - | - |
| J2S MEDICAL | 995.10 | 476.15 | - | - | - | - | - | - | - |

Kentuckiana Medical Center
Accounts Payable Vendor Report
Post Bankruptcy Accounts Payable Aging Report
As of July 1, 2013

| Vendor Name | Aging Date 7/1/2013 | Aging Date 6/1/2013 | Aging Date 5/1/2013 | Aging Date 4/1/2013 | Aging Date 3/1/2013 | Aging Date 2/1/2013 | Aging Date 1/1/2013 | Aging Date 12/1/2012 | Aging Date 11/1/2012 |
|---|---|---|---|---|---|---|---|---|---|
| JEWISH HOSPITAL & ST. MARY'S HEALTHCARE | 167.06 | 167.06 | 167.06 | 167.06 | 167.06 | 167.06 | 259.09 | 259.09 | 259.09 |
| JOHNSON & JOHNSON | 19,776.69 | 20,524.30 | 4494.66 | 2,148.94 | 5,286.34 | 11,841.16 | 6,000.00 | 6,000.00 | 6,000.00 |
| KWANTEK | 691.00 | 691.00 | - | - | - | - | - | - | - |
| LABORATORY CORPORATION | 59,798.23 | 59,798.23 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 | 94,654.12 |
| LABSCO | 1,137.41 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LABORATORY CORPORATION | 3,976.50 | 3,976.50 | - | - | - | - | - | - | - |
| LANDAUER | 700.64 | 700.64 | 700.64 | 982.86 | 2,466.37 | 2,158.66 | 2,295.66 | 2,295.66 | 1,645.66 |
| LANTHEUS | 0.00 | 0.00 | - | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 | 84.53 |
| LOUISVILLE MECHANICAL | 500.00 | 500.00 | - | - | - | - | - | - | - |
| LOWE LAWN & LANDSCAPING | 0.00 | 0.00 | - | - | - | - | - | - | - |
| LUSK MECHANICAL SERVIC | 1,271.30 | 899.30 | - | - | - | - | - | - | - |
| M & M OFFICE PRODUCTS, INC. | 5,018.39 | 3,429.43 | 4,472.53 | 3,931.11 | 4,512.12 | 2,828.85 | 5,800.00 | 5,800.00 | 5,800.00 |
| MAINE STANDARDS CO LLC | 1,541.00 | 1,541.00 | - | - | - | - | - | - | - |
| MAQUET | 0.00 | 0.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| MAXIM | 0.00 | 0.00 | 4,672.08 | 4,672.08 | 4,672.08 | 6,446.76 | 6,446.76 | 6,446.76 | 6,446.76 |
| MCQUAY | 0.00 | 0.00 | - | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 | 607.00 |
| MED ALLIANCE GROUP INC | 205.66 | 205.66 | - | - | - | - | - | - | - |
| MEDLINE | 5,408.90 | 5,408.90 | - | - | - | - | - | - | - |
| MEDRAD | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| MEDTRONIC USA INC | 36,074.88 | 36,074.88 | 92,000.00 | 92,000.00 | 92,000.00 | 92,000.00 | 92,000.00 | 64,827.97 | 64,827.97 |
| MEGADYNE | 0.00 | 0.00 | - | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 | 193.83 |
| MERIT MEDICAL SYSTEMS | 7,306.36 | 8,145.25 | - | - | - | - | - | - | - |
| MORTARA INSTRUMENT, INC. | 0.00 | 0.00 | - | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 | 292.00 |
| MSDS ONLINE, INC. | 449.00 | 449.00 | - | - | - | - | - | - | - |
| MUNICIPAL EQUIPMENT, INC. | 247.50 | 247.50 | 499.31 | 499.31 | 499.31 | 251.81 | 251.81 | 251.81 | 251.81 |
| NEW CHAPEL EMS | 0.00 | 597.34 | 6,000.00 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 | 6,453.77 |
| NORTH AMERICAN MEDICAL IMAGING | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,500.00 | 1,500.00 | 1,500.00 | - |
| NORTON HEALTHCARE | 25,926.42 | 17,620.42 | 17,620.42 | 17,620.42 | 17,620.42 | 2,019.72 | 2,019.72 | 2,019.72 | 2,019.72 |
| NOVAMED USA | 320.00 | 320.00 | - | - | - | - | - | - | - |

07/02/2013
11:43:15AM

# KENTUCKIANA MEDICAL CENTER

## Accounts Receivable Cycle ATB Report
Aged as of 07/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| COMMERCIAL INS | 56,835.98 | 0.00 | 209,638.39 | 35,484.86 | 48,059.21 | 4.94 | -12,923.19 | 55,083.90 | -60,146.26 | 332,037.83 |
| MEDICAID | 507.15 | 87,208.83 | 102,113.01 | 7,169.92 | 20,548.70 | 1,334.42 | 1,184.00 | -587.77 | -9,217.80 | 210,260.46 |
| MEDICAID HMO | 0.00 | 0.00 | 164,607.34 | 40,002.84 | 15,719.39 | 58,665.66 | -1,744.90 | 1,265.56 | -231.47 | 278,284.42 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,566.60 | 152,812.47 | 98,633.70 | 264,012.77 |
| SP AFTER INS NM | 0.00 | 0.00 | 5,471.73 | 21,569.24 | 24,874.68 | 37,068.64 | 46,117.39 | 94,876.13 | 49,509.00 | 279,486.81 |
| SP AFTER MCARE | 0.00 | 0.00 | 0.00 | 6,742.81 | 8,071.07 | 7,183.88 | 13,137.69 | 39,333.46 | -752.91 | 73,716.00 |
| SELF PAY | 0.00 | 0.00 | 29,901.97 | 86,441.03 | 26,448.97 | 79,342.40 | 14,551.87 | 35,452.26 | 0.00 | 272,138.50 |
| MEDICARE | 217,205.38 | 149,160.81 | 2,046,376.46 | 63,102.12 | 41,644.99 | 0.00 | 1,198.51 | 0.00 | 62,543.26 | 2,581,231.53 |
| MEDICARE HMO | 5,145.40 | 1,015.06 | 374,679.70 | 94,100.60 | 4,646.63 | 40,504.08 | 7,583.69 | 4,588.66 | 29,641.88 | 561,905.70 |
| MANAGED CARE | 399.70 | 0.00 | 30,056.14 | 14,130.93 | 0.00 | -2,618.48 | 261.25 | 0.00 | -16,553.83 | 25,675.71 |
| Denial | 0.00 | 0.00 | 0.00 | 215.89 | 182.89 | 0.00 | 0.00 | 0.00 | 5,065.03 | 5,463.81 |
| BLUE CROSS | 3,675.02 | 0.00 | 186,849.13 | 110,756.23 | 449.53 | -33,243.18 | 68.63 | -1,156.00 | -10,827.07 | 256,572.29 |
| **Grand Totals:** | 283,768.63 | 237,384.70 | 3,149,693.87 | 479,716.47 | 190,646.06 | 188,242.36 | 82,001.54 | 381,668.67 | 147,663.53 | 5,140,785.83 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 6/3/2013 | | | ACH Credit Received Bankcard BTOT | 1,342.59 |
| 6/3/2013 | | | ACH Credit Received Bankcard BTOT | 1,824.00 |
| 6/3/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (3,000.00) |
| 6/3/2013 | | | Debit - Bankcard MTOT DISC | (40.45) |
| 6/3/2013 | | | Debit - Bankcard MTOT DISC | (454.70) |
| 6/4/2013 | | | ACH Credit Received Bankcard BTOT | 750.00 |
| 6/4/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (940.50) |
| 6/4/2013 | | | Debit - AUTHNET GATEWAY BILLING | (10.95) |
| 6/5/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (63.87) |
| 6/6/2013 | | | Deposit - Grill Deposit | 1,453.00 |
| 6/6/2013 | | | Deposit - Medical Records | 32.50 |
| 6/6/2013 | | | Deposit - Stericycle Refund | 105.14 |
| 6/6/2013 | | | ACH Credit Received Bankcard BTOT | 90.50 |
| 6/6/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (143.07) |
| 6/7/2013 | | | ACH Credit Received Bankcard BTOT | 850.00 |
| 6/7/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (3,500.00) |
| 6/7/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (208.30) |
| 6/10/2013 | | | ACH Credit Received Bankcard BTOT | 143.07 |
| 6/10/2013 | | | ACH Credit Received Bankcard BTOT | 63.87 |
| 6/11/2013 | | | ACH Credit Received Bankcard BTOT | 208.30 |
| 6/11/2013 | | | Deposit - Cobra Payment | 211.35 |
| 6/11/2013 | | | Deposit - Medical Records | 28.00 |
| 6/11/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (488.77) |
| 6/11/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (10.92) |
| 6/13/2013 | | | Deposit - Grill Deposit | 1,646.12 |
| 6/13/2013 | | | Deposit - Medical Records | 14.00 |
| 6/13/2013 | | | ACH Credit Received Bankcard BTOT | 499.69 |
| 6/14/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (100.00) |
| 6/17/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (50.00) |
| 6/17/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (10.50) |
| 6/17/2013 | | | ACH Credit Received Bankcard BTOT | 100.00 |
| 6/17/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 124.88 |
| 6/17/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 72.60 |
| 6/17/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 95.90 |
| 6/18/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 37.16 |
| 6/18/2013 | | | Deposit - Medical Records | 14.00 |
| 6/18/2013 | | | Debit - IBS Xfer to DDA ⬛⬛⬛⬛⬛ | (77.95) |
| 6/19/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 98.60 |
| 6/20/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 115.78 |
| 6/20/2013 | | | ACH Credit Received Bankcard BTOT | 60.50 |
| 6/20/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 1,373.40 |
| 6/20/2013 | | | Deposit - Medical Records | 32.50 |
| 6/20/2013 | | | Deposit - Dar Pro (Waste Cooking Oil) | 72.08 |
| 6/21/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 133.29 |
| 6/21/2013 | | | ACH Credit Received Bankcard BTOT | 77.95 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 6/24/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 108.25 |
| 6/24/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 110.19 |
| 6/24/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 47.99 |
| 6/24/2013 | | | Deposit - Medical Records | 14.00 |
| 6/24/2013 | | | Debit - IBS Xfer to DDA | (385.00) |
| 6/24/2013 | | | Debit - IBS Xfer to DDA | (5,000.00) |
| 6/25/2013 | | | ACH Credit Received Bankcard BTOT | 200.00 |
| 6/25/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 23.60 |
| 6/26/2013 | | | Deposit - Medical Records | 14.00 |
| 6/26/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 126.08 |
| 6/27/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 68.79 |
| 6/27/2013 | | | ACH Credit Received Bankcard BTOT | 185.00 |
| 6/27/2013 | | | Deposit - Grill Deposit | 1,342.43 |
| 6/27/2013 | | | Deposit - Cobra Payment | 422.66 |
| 6/27/2013 | | | Deposit - DEVOS (Pharmaceutical Refund) | 5.29 |
| 6/27/2013 | | | Stephen Croninger (CPR Card Purchase) | 48.00 |
| 6/27/2013 | | | Debit - IBS Xfer to DDA | (1,775.85) |
| 6/27/2013 | | | Debit - IBS Xfer to DDA | (495.15) |
| 6/27/2013 | | | Debit - IBS Xfer to DDA | (1,800.00) |
| 6/28/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 117.15 |
| 6/28/2013 | | | ACH Credit Received Bankcard BTOT | 1,775.85 |
| 6/28/2013 | | | Debit - IBS Xfer to DDA | (1,448.42) |

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 6/3/2013 | | | HRTLAND Payment SYS 650000004129196 | $ (66.00) |
| 6/3/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 175.32 |
| 6/3/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 82.57 |
| 6/3/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 32.92 |
| 6/4/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 30.27 |
| 6/5/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 77.45 |
| 6/6/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 74.03 |
| 6/7/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 140.77 |
| 6/10/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 109.48 |
| 6/10/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 146.57 |
| 6/10/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 41.53 |
| 6/11/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 42.24 |
| 6/11/2013 | | | Check Number 5225 | $ (4,750.00) |
| 6/12/2003 | | | HRTLAND Payment SYS 650000004129196 | $ 138.47 |
| 6/13/2013 | | | HRTLAND Payment SYS 650000004129196 | $ (1.73) |
| 6/14/2013 | | | HRTLAND Payment SYS 650000004129196 | $ 235.66 |
| 6/20/2013 | | | HRTLAND Payment SYS 650000004129196 | $ (24.31) |
| 6/28/2013 | | | Check Number 5226 | $ (900.00) |

Kentuckiana Medical Center
Main Source Bank Analysis Account
Account Reconciliation As of June 28, 2013

| Operating Balance Per MSB Statement 06/28/13 | | $ | 61,808.34 |
|---|---|---|---|
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (289,613.42) |
| Variance: | | $ | 351,421.76 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---|
| Payroll Checks | 9460 | $ | 23,732.46 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| Lisa K. Stavens | 5710 | $ | 5,000.00 |
| Lisa K. Stavens | 5711 | $ | 5,000.00 |
| SWH Supply Co. | 5848 | $ | 418.89 |
| Timothy Donahue | 5903 | $ | 45.96 |
| Paul E. Newsom | 6388 | $ | 25,000.00 |
| Paul E. Newsom | 6389 | $ | 25,000.00 |
| Securitas Security | 6396 | $ | 2,086.08 |
| Biotronik | 6405 | $ | 15,000.00 |
| Biotronik | 6406 | $ | 3,800.00 |
| Timothy Donahue | 6412 | $ | 4,750.75 |
| Timothy Donahue | 6415 | $ | 5,973.50 |
| Intec Building Services | 6417 | $ | 5,450.00 |
| CLIA | 6423 | $ | 1,550.00 |
| AVOCA | 6424 | $ | 1,868.18 |
| Mclendon-Kogut | 6426 | $ | 904.83 |
| American Red Cross | 6427 | $ | 632.00 |
| Biotronik | 6429 | $ | 3,000.00 |
| Biotronik | 6430 | $ | 15,000.00 |
| Securitas Security | 6431 | $ | 2,086.08 |
| McQuay | 6432 | $ | 4,178.00 |
| Steve's Produce | 6434 | $ | 360.55 |
| Merit Medical | 6435 | $ | 2,079.29 |
| Biotronik | 6436 | $ | 3,800.00 |
| American Red Cross | 6440 | $ | 1,348.50 |
| Medistreams | 6443 | $ | 198.43 |
| Earthgrains Company | 6444 | $ | 19.81 |
| Advanced Vascular Dynamics | 6445 | $ | 1,439.27 |
| Biotronik | 6446 | $ | 3,800.00 |
| Toshiba America | 6447 | $ | 50,000.00 |
| Prairie Farms | 6449 | $ | 81.25 |
| Aramark Uniform Services | 6450 | $ | 7,584.04 |
| Biotronik | 6451 | $ | 4,200.00 |
| Leonard Brush & chemical | 6452 | $ | 544.20 |
| Pepsi | 6453 | $ | 384.78 |
| American Red Cross | 6454 | $ | 632.00 |
| Aramark Uniform Services | 6455 | $ | 284.52 |
| Sysco/Louisville | 6456 | $ | 1,407.25 |
| Cardinal Uniforms | 6458 | $ | 396.34 |
| Sencea Medical | 6459 | $ | 9,883.89 |
| AMSC, Inc | 6460 | $ | 1,816.86 |
| Securitas Security | 6461 | $ | 2,086.08 |
| Timothy Donahue | 6462 | $ | 3,000.00 |
| Biotronik | 6463 | $ | 15,000.00 |
| Biotronik | 6464 | $ | 15,850.00 |
| Earthgrains Company | 6465 | $ | 42.01 |
| Intec Building Services | 6466 | $ | 5,450.00 |
| AirGas | 6467 | $ | 8,802.84 |
| Dietary Consultants | 6468 | $ | 3,725.24 |
| Bluegrass Biomedical, Inc | 6469 | $ | 600.00 |
| Total Outstanding Checks: | | $ | 351,421.76 |

Variance After Reconciling Items

**MultiDay Balance Report -- for Paul Newsom**

**Date range: Jun 28, 2013 thru Jun 28, 2013**          **Generated on: Jul 01, 2013 at 09:13:AM**

| Bank Name | MainSource Bank |
|---|---|
| Account #: ▓▓▓▓ | Account Name: KMC - Analysis Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 06/28/2013) | $945.37 |
| Total Credits | $110,225.79 |
| Total Debits | $49,362.82 |
| Closing Ledger (as of 06/28/2013) | $61,808.34 |

| Detail Credit Transactions | Amount | Availability Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|
| 06/28/2013 Credit (Any Type) | $1,448.42 | 9490017002318 | | | | IBS XFER FR DDA ▓▓▓▓ |
| 06/28/2013 ZBA Credit | $107,237.10 | 0000099000007 | | | | SWEEP FROM DDA |
| 06/28/2013 ZBA Credit | $1,515.27 | 0000099000007 | | | | SWEEP FROM DDA |
| 06/28/2013 Deposit Express Credit | $25.00 | 0060301014770 | | | | DEPOSIT EXPRESS CREDIT |
| Item Count 4 | $110,225.79 | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 06/28/2013 Force Paid Item (Debit) | $1,100.00 | 8000020000041 | 20131790005800 | | WIRE TRF CARDINAL PHARMACY |
| 06/28/2013 Force Paid Item (Debit) | $24,000.00 | 8000020000255 | 20131790038900 | | WIRE TRF DIVLEND EQUIPMENT LE |
| 06/28/2013 Force Paid Item (Debit) | $6,000.00 | 8000020000257 | 20131790039000 | | WIRE TRF VACO ARIZONA LLC |
| 06/28/2013 Force Paid Item (Debit) | $6,125.00 | 8000020000259 | 20131790039100 | | WIRE TRF CARDINAL HEALTH PHAR |
| 06/28/2013 Force Paid Item (Debit) | $500.00 | 8000020000301 | 20131790043200 | | WIRE TRF CARDINAL PHARMACY |
| 06/28/2013 Force Paid Item (Debit) | $1,341.56 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 06/28/2013 Miscellaneous ACH Debit | $90.31 | 8910079000685 | | | U. P. S. UPS BILL KENTUCKIANA MEDICAL CE |
| 06/28/2013 Miscellaneous ACH Debit | $488.88 | 8910079005614 | | | ADP PAYROLL FEES ADP - FEES KENTUCKIANA MEDICAL CN |
| 06/28/2013 Check Paid | $7,433.21 | 0010301033090 | 6441 | | REGULAR CHECK |
| 06/28/2013 ZBA/ODP Transfer Debit | $2,283.86 | 0010099000006 | | | TRANSFER TO DDA 0006475752 |
| Item Count 10 | $49,362.82 | | | | |



Handwritten:

ANTHEM  159 60
MEDICARE  66,834 19
HUMANA  40,243 31
OTHER INS  1,515 27
PATIENT  1,473 42
_____
110, 225 79

289, 613 42

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Jun 28, 2013 thru Jun 28, 2013 | Generated on: Jul 01, 2013 at 09:13:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account # | Account Name: KMC - Payroll Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 06/28/2013) | $0.00 |
| Total Credits | $2,283.86 |
| Total Debits | $2,283.86 |
| Closing Ledger (as of 06/28/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 06/28/2013 ZBA Credit | $2,283.86 | | 0010099000005 | | | | TRANSFER FROM DDA |
| Item Count 1 | $2,283.86 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 06/28/2013 Check Paid | $1,809.40 | 0020101011780 | 9307 | | REGULAR CHECK |
| 06/28/2013 Check Paid | $474.46 | 0010101007580 | 9440 | | REGULAR CHECK |
| Item Count 2 | $2,283.86 | | | | |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Jun 28, 2013 thru Jun 28, 2013 | Generated on: Jul 01, 2013 at 09:14:AM |
|---|---|

| Bank Name | MainSource Bank | | |
|---|---|---|---|
| Account #: | **Account Name: KMC - ACH Account (USD)** | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 06/28/2013) | $0.00 |
| Total Credits | $107,237.10 |
| Total Debits | $107,237.10 |
| Closing Ledger (as of 06/28/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust. Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 06/28/2013 ACH Credit Received | $159.60 | | 8910078003529 | | | | ANTHEM ANTHEM |
| 06/28/2013 ACH Credit Received | $66,834.19 | | 8910079000549 | | | | WISCONSIN PHYSIC MEDICARE A |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| 06/28/2013 ACH Credit Received | $40,243.31 | | 8910079003810 | | | | HIC EFPAYMENT |
| | | | | | | | KENTUCKIANA MEDICAL CE |
| Item Count 3 | $107,237.10 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 06/28/2013 ZBA/ODP Transfer Debit | $107,237.10 | 0000099000006 | | | SWEEP TO DDA |
| Item Count 1 | $107,237.10 | | | | |

**MultiDay Balance Report – for Paul Newsom**

| Date range: Jun 28, 2013 thru Jun 28, 2013 | Generated on: Jul 01, 2013 at 09:15:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account # | Account Name: KMC - RIALTO Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 06/28/2013) | $0.00 |
| Total Credits | $0.00 |
| Total Debits | $0.00 |
| Closing Ledger (as of 06/28/2013) | $0.00 |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Jun 28, 2013 thru Jun 28, 2013 | Generated on: Jul 01, 2013 at 09:14:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account #: ░░░░░░ | Account Name: KMC - Lockbox Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 06/28/2013) | $0.00 |
| Total Credits | $1,515.27 |
| Total Debits | $1,515.27 |
| Closing Ledger (as of 06/28/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 06/28/2013 Deposit | $1,515.27 | | 9930101000630 | | | | CUSTOMER DEPOSIT |
| Item Count 1 | $1,515.27 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 06/28/2013 ZBA/ODP Transfer Debit | $1,515.27 | 0000099000006 | | | SWEEP TO DDA ░░░░░░ |
| Item Count 1 | $1,515.27 | | | | |

Report Run Time:
6/28/2013 2:05:00 PM

Run By:
Leanne Maples

# Approved Batches Detail

### Approval Period
From 06/28/2013  To  06/28/2013

Approval Date:  6/28/2013

Client:  [Kentuckiana Medical Center LLC]

| Deposit | Deposit Account # / Name |
|---|---|
| Operating Account | ***5765 / Kentuckiana Medical Center |

| Batch | Scanned By | Check # | Bank # | Account # | Payor | Status | Amount |
|---|---|---|---|---|---|---|---|
| 29150000, 062813A Jun 28 2013 2:02PM EST | | | Created By: lmaples | | Approved By: lmaples | | |
| | lmaples | 1125 | 083905546 | ***0798 | | Approved | $ 25.00 |
| | | | | | ItemCount: | 1 | $ 25.00 |
| | | | Subtotal For Deposit: Operating Account | | ItemCount: | 1 | $ 25.00 |
| | | Subtotal For 263640904 [Kentuckiana Medical Center LLC] | | | ItemCount: | 1 | $ 25.00 |
| | | | Date Summary For 6/28/2013 | | Item Count: | 1 | $ 25.00 |
| | | Date Range Summary For  06/28/2013  To  06/28/2013 | | | Item Count: | 1 | $ 25.00 |

Trans $1448.42  PT cc payment

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2013

| Date | Check Number | Payable To | Description | Amount |
|------|--------------|------------|-------------|--------|
| 6/28/2013 | 6463 Biotronik | | Gen Surg Supplies | $ 15,000.00 |
| 6/28/2013 | 6464 Biotronik | | Cath Lab | $ 15,850.00 |
| 6/28/2013 | 6465 Earthgrains Company | | Dietary Food | $ 42.01 |
| 6/28/2013 | 6466 Intec Building Services | | Cleaning Services | $ 5,450.00 |
| 6/28/2013 | 6467 AirGas | | Plant Ops | $ 8,802.84 |
| 6/28/2013 | 6468 Dietary Consultants | | Dietary Purch Srvc | $ 3,725.24 |
| 6/28/2013 | 6469 Bluegrass Biomedical, Inc. | | Plant Ops | $ 600.00 |
| | | | Subtotal | $ 49,470.09 |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | | Balance |
|------|-----------|----------------------|-------------|---|--------|---|---------|
| 6/28/2013 | Various | A/P Check Run | Check 6463 - 6469 | $ | 49,470.09 | $ | (360,193.46) |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Pharmacy) Supplies | $ | 1,100.00 | $ | (361,293.46) |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Medical) Supplies | $ | 6,125.00 | $ | (367,418.46) |
| 6/28/2013 | | Wire Transaction | Cardinal Health (Management) Supplies | $ | 500.00 | $ | (367,918.46) |
| 6/28/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 90.31 | $ | (368,008.77) |
| 6/28/2013 | | ACH Debit | ADP Payroll Fee | $ | 488.88 | $ | (368,497.65) |
| 6/28/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ | 24,000.00 | $ | (392,497.65) |
| 6/28/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ | 6,000.00 | $ | (398,497.65) |
| 6/28/2013 | | ACH Debit | Service Charge | $ | 1,341.56 | $ | (399,839.21) |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (159.60) | $ | (399,679.61) |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (66,834.19) | $ | (332,845.42) |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (40,243.31) | $ | (292,602.11) |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (1,515.27) | $ | (291,086.84) |
| 6/28/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (1,473.42) | $ | (289,613.42) |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of June 28, 2013**
**FYE December 31, 2013**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 06/28/13 | | $ | 81.72 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 81.72 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | | Amount |

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |

Variance After Reconciling Items: $

Kentuckiana Medical Center
Account Activity
First Financial Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | | Amount | Balance |
|------|-----------|------------|-------------|---|--------|---------|
| 6/28/2013 | | | Check Number 5226 | $ | (900.00) $ | 81.72 |

**Account Details for checking 0804 - XXXXXX0804**

| | |
|---|---|
| Available Balance | -$81.72 |
| Accrued Interest | $0.00 |
| Average Collected Balance | $81.72 |
| Last Statement Balance | $81.72 |
| Current Balance | $81.72 |
| Interest Rate | 0.000 % |
| Last Deposit Amount | $235.66 |
| Last Statement Date | 6/30/2013 |
| Last Deposit Date | 6/14/2013 |
| Previous year-to-date interest amount | $0.00 |
| Year-to-date interest amount | $0.00 |

**Account History for checking 0804 - XXXXXX0804**

**Posted**

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| Check 6/28/13 (Ref/Check #5226) | | $900.00 | | $81.72 |
| Account Analysis Charge 6/20/13 | | $24.31 | | $981.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/14/13 | | | $235.66 | $1,006.03 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/13/13 | | $1.73 | | $770.37 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/12/13 | | | $138.47 | $772.10 |
| Check 6/11/13 (Ref/Check #5225) | | $4,750.00 | | $633.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/11/13 | | | $42.24 | $5,383.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $146.57 | $5,341.39 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $109.48 | $5,194.82 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $41.53 | $5,085.34 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/7/13 | | | $140.77 | $5,043.81 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/6/13 | | | $74.03 | $4,903.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/5/13 | | | $77.45 | $4,829.01 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/4/13 | | | $30.27 | $4,751.56 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | $66.00 | | $4,721.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | | $175.32 | $4,787.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | | $82.57 | $4,611.97 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | | $32.92 | $4,529.40 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/31/13 | | | $127.78 | $4,496.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/30/13 | | | $145.53 | $4,368.70 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/29/13 | | | $57.07 | $4,223.17 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $163.74 | $4,166.10 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $117.19 | $4,002.36 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $83.45 | $3,885.17 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $48.67 | $3,801.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/24/13 | | | $166.81 | $3,753.05 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/23/13 | | | $94.85 | $3,586.24 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/22/13 | | | $87.20 | $3,491.39 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/21/13 | | | $107.73 | $3,404.19 |
| Account Analysis Charge 5/20/13 | | $18.38 | | $3,296.46 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/20/13 | | | $91.26 | $3,314.74 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/20/13 | | | $80.61 | $3,223.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/20/13 | | | $72.69 | $3,142.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 | | | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 5/17/13 | | | $107.04 | $3,070.18 |
| 5/16/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $91.93 | $2,963.14 |
| 5/15/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $173.71 | $2,871.21 |
| 5/14/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $22.72 | $2,697.50 |
| 5/13/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $122.11 | $2,674.78 |
| 5/13/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $67.80 | $2,552.67 |
| 5/13/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $54.81 | $2,484.87 |
| 5/10/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $116.64 | $2,430.06 |
| 5/9/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $107.48 | $2,313.42 |
| 5/8/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $141.78 | $2,205.94 |
| 5/7/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $39.78 | $2,064.16 |
| 5/6/13 | Check (Ref/Check #5224) | $7,500.00 | | $2,024.38 |
| 5/6/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $145.38 | $9,524.38 |
| 5/6/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $110.88 | $9,379.00 |
| 5/6/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $31.34 | $9,268.12 |
| 5/3/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | | $213.66 | $9,236.78 |
| 5/2/13 | HRTLAND PMT SYS TXNS/FEES 650000004129196 | $1.47 | | $9,023.12 |
| | Subtotal: $13,261.79 | | $4,316.92 | |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of June 28, 2013**
**FYE December 31, 2013**

| | | |
|---|---|---|
| Balance Per MSB Statement 06/28/13 | $ | 457.49 |
| Balance Per Kentuckiana Medical Center Checkbook | $ | 457.49 |
| Variance: | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |

| | | |
|---|---|---|
| Variance After Reconciling Items: | $ | |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 6/28/2013 | | | HRTLAND PMT SYS KMC CAFÉ | 117.15 | $ | 130.06 |
| 6/28/2013 | | | ACH Credit Received Bankcard BTOT | 1,775.85 | $ | 1,905.91 |
| 6/28/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (1,448.42) | $ | 457.49 |

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Jun 28, 2013 thru Jun 28, 2013 | Generated on: Jul 01, 2013 at 09:15:AM |
| --- | --- |

| Bank Name | MainSource Bank |
| --- | --- |
| Account #: | Account Name: Kentuckiana Medical Center (USD) |

| Account Summary | Amount |
| --- | --- |
| Opening Ledger (as of 06/28/2013) | $12.91 |
| Total Credits | $1,893.00 |
| Total Debits | $1,448.42 |
| Closing Ledger (as of 06/28/2013) | $457.49 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/28/2013 ACH Credit Received | $117.15 | | 8910079001214 | | | | HRTLAND PMT SYS TXNS/FEES KMC CAFE |
| 06/28/2013 ACH Credit Received | $1,775.85 | | 8910079008375 | | | | BANKCARD MTOT DEP KENTUCKIANA MEDICAL CE |
| Item Count 2 | $1,893.00 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
| --- | --- | --- | --- | --- | --- |
| 06/28/2013 Force Paid Item (Debit) | $1,448.42 | 9490017002317 | | | IBS XFER TO DDA |
| Item Count 1 | $1,448.42 | | | | |

09/24/2013 09:09  PERIOD   6          KENTUCKIANA MEDICAL CENTER                    PAGE  1
                                      PROFIT / LOSS STATEMENT
                                      June 2013

                                      YEAR END HAS NOT BEEN DONE


| DESCRIPTION | CURRENT PERIOD | | | | YEAR TO DATE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | THIS YEAR | % | BUDGET | % | THIS YEAR | % | BUDGET | % |
| **REVENUE** | | | | | | | | |
| ICU REVENUE | 231840.00 | | 248745.00 | | 1540770.00 | | 1492470.00 | |
| TELEMETRY REVENUE | 283248.00 | | 309549.60 | | 1859096.00 | | 1857297.60 | |
| MED SURG REVENUE | 191495.76 | | 163053.00 | | 1045738.30 | | 978318.00 | |
| ROUTINE REVENUE | 706583.76 | | 721347.60 | | 4445604.30 | | 4328085.60 | |
| INPATIENT ANCILLARY | 2597002.57 | | 2927761.00 | | 17611249.84 | | 17566566.00 | |
| OUTPATIENT ANCILLARY | 758331.16 | | 807915.00 | | 4072102.60 | | 4847490.00 | |
| TOTAL ANCILLARY REVENUE | 3355333.73 | | 3735658.00 | | 21683352.44 | | 22414056.00 | |
| TOTAL PATIENT REVENUE | 4061917.49 | | 4457023.60 | | 26128956.74 | | 26742141.60 | |
| MEDICARE CONTRACTUAL | 630266.50 | | 296437.60 | | 3405572.67 | | 2042384.60 | |
| MEDICAID CONTRACTUAL | 193340.13 | | 502117.20 | | 1584408.79 | | 2873936.20 | |
| MCAID HMO CONTRACTUAL | 212617.88 | | 228270.40 | | 1226493.07 | | 1244630.40 | |
| COMMERCIAL CONTRACTUAL | 334018.28 | | 280950.40 | | 2037451.22 | | 1496621.40 | |
| UHC CONTRACTUAL | (33657.65) | | 19398.80 | | (19133.19) | | 263038.80 | |
| CIGNA CONTRACTUAL | (33657.65) | | 19720.60 | | (19133.19) | | 263359.60 | |
| BLUE CROSS CONTRACTUAL | (121983.38) | | 223698.80 | | 247535.02 | | 1211999.80 | |
| BLUEGRASS CONTRACTUAL | 100471.87 | | 31088.40 | | 543065.37 | | 359208.40 | |
| DENIAL CONTRACTUAL | 280.12 | | .00 | | 1321.24 | | .00 | |
| CHAMPUS CONTRACTUAL | .00 | | .00 | | 10726.01 | | .00 | |
| BAD DEBT | (74643.31) | | 70996.20 | | 222714.88 | | 452166.20 | |
| MEDICARE HMO CONTRACTUAL | 1342178.20 | | 1279292.60 | | 8038925.77 | | 7504480.60 | |
| MEDICARE COST REPORT SETTLEMEN | .00 | | .00 | | 345.00 | | .00 | |
| ADMIN & OTHER ADJUSTMENT | 152431.76 | | 9520.80 | | 188017.78 | | 57233.80 | |
| TOTAL REVENUE DEDUCTIONS | (2701662.75) | | (2961491.80) | | (17468310.44) | | (17769059.80) | |
| NET PATIENT REVENUE | 1360254.74 | | 1495531.80 | | 8660646.30 | | 8973081.80 | |
| PROFESSIONAL FEE REVENUE | .00 | | .00 | | .00 | | .00 | |
| ANESTHESIA PROF FEE REVENUE | 97071.83 | | 76129.20 | | 452664.45 | | 456666.20 | |
| C/A EXP - ANESTHESIA PROF FEE | 67195.31 | | 44932.80 | | 272228.48 | | 269596.80 | |
| NET PROFESSIONAL FEE REVENUE | 29876.52 | | 31196.40 | | 180435.97 | | 187069.40 | |
| OTHER REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL OTHER REVENUE | 8746.40 | | 10706.60 | | 62869.61 | | 64239.60 | |
| TOTAL REVENUE | 1398877.66 | | 1537434.80 | | 8903951.88 | | 9224390.80 | |
| **DIRECT EXP.** | | | | | | | | |
| SALARIES AND WAGES | 509786.13 | | 553973.40 | | 2662491.57 | | 3324129.40 | |
| EMPLOYEE BENEFITS | 162515.68 | | 165432.40 | | 903512.12 | | 999920.40 | |
| PRO FEES NON-PHYSICIAN | 47720.00 | | 5498.00 | | 295618.18 | | 26778.00 | |
| PHYSICIAN PRO FEES | 111600.00 | | 60578.20 | | 700030.99 | | 363465.20 | |
| PURCHASED SERVICES | 356667.47 | | 290293.80 | | 1917570.98 | | 1741762.80 | |
| RED BLOOD | 4408.50 | | 36878.80 | | (47248.28) | | 221272.80 | |
| PHARMACY & IV SOLUTIONS | 84008.35 | | 52564.80 | | 353636.66 | | 315388.80 | |
| MEDICAL GASES | .00 | | 1145.40 | | 8334.33 | | 6872.40 | |

```
09/24/2013 09:09  PERIOD   6        KENTUCKIANA MEDICAL CENTER                    PAGE  2
                                     PROFIT / LOSS STATEMENT
                                     June 2013

                                     YEAR END HAS NOT BEEN DONE
```

| DESCRIPTION | CURRENT PERIOD THIS YEAR | % | BUDGET | % | YEAR TO DATE THIS YEAR | % | BUDGET | % |
|---|---|---|---|---|---|---|---|---|
| CHARGEABLE SUPPLIES | 148407.79 | | 156072.40 | | 641458.70 | | 936434.40 | |
| NON-BILLABLE MED SUPPLY | 17846.18 | | 12712.40 | | (17993.81) | | 76274.40 | |
| FOOD SUPPLIES | 17425.98 | | 16682.60 | | 91932.63 | | 100095.60 | |
| GENERAL SUPPLIES | 52722.48 | | 108077.20 | | 470142.36 | | 648463.20 | |
| OFFICE SUPPLIES | 3360.34 | | 3167.60 | | 77314.51 | | 18643.60 | |
| UNIFORMS | (254.03) | | 22.20 | | (3282.77) | | 776.20 | |
| MINOR EQUIPMENT | 2055.00 | | 254.00 | | (2428.36) | | 1524.00 | |
| CENTRAL SUPPLY MISC EXPE | 1354.53 | | 1568.80 | | 995.56 | | 9412.80 | |
| REPAIRS & MAINTENANCE | 43874.00 | | 51168.40 | | (192202.57) | | 307010.40 | |
| ADMIN OTHER EXPENSE | 223.85 | | 2201.20 | | 5043.87 | | 13207.20 | |
| EQUIPMENT RENT | 9958.78 | | 37348.60 | | 102634.04 | | 224091.60 | |
| BLDG & EQUIPMENT LEASE | 362981.64 | | 354423.00 | | 2035164.55 | | 2126538.00 | |
| UTILITIES | 76677.47 | | 60647.20 | | 394807.58 | | 363883.20 | |
| INSURANCE | 20499.24 | | 19806.40 | | 150065.28 | | 118833.40 | |
| MISCELLANEOUS EXPENSE | (5257.16) | | 51753.60 | | 369825.65 | | 310521.60 | |
| DEPRECIATION & AMORTIZAT | 138337.93 | | 118691.80 | | 750027.58 | | 712150.80 | |
| INTEREST EXPENSE | 9699.84 | | 129982.60 | | 598085.28 | | 779895.60 | |
| TAXES | 139337.60 | | 61532.20 | | 768351.18 | | 369193.20 | |
| LICENSES AND FEES | .00 | | 1677.80 | | .00 | | 10066.80 | |
| OTHER INCOME | .00 | | .00 | | .00 | | .00 | |
| TOTAL EXPENSES | 2315957.59 | | 2354154.80 | | 13033887.81 | | 14126605.80 | |
| NET INCOME (LOSS) | (917079.93) | | (816720.00) | | (4129935.93) | | (4902215.00) | |

```
10000050111000002000000001307010745POST0713  Summarized Balance Report          dccdb
```

```
07/01/2013              Summarized Balance Report             Page 1
                          Post Date 07/01/2013
                          Post Time 07.44.42.535553
```
--------------------------------------------------------------------------
Accounts Receivable - Active AR
--------------------------------
```
System Beginning Balance                      $      5118624.07
        Charges                  $   24411.76
        Charge Credits           $   -2250.00
        Cash Payments            $       0.00
        Cash Adjustments         $       0.00
        Acct. Adjustments - Refunds      $    0.00
        Acct. Adjustments - Allowances   $    0.00
        Acct. Adjustments - Write Off's  $    0.00
        Acct. Adjustments - Transfers    $    0.00
        Bad Debt - Transfer to Bad Debt  $    0.00
        Bad Debt - Transfer from Bad Debt $   0.00
                    Net Change   $   22161.76
Calculated Ending Balance                     $      5140785.83
System Ending Balance                         $      5140785.83
```


Accounts Receivable - Bad Debt
--------------------------------
```
System Beginning Balance                      $      1620711.09
        Cash Payments            $       0.00
        Cash Adjustments         $       0.00
        Acct. Adjustments - Refunds      $    0.00
        Acct. Adjustments - Allowances   $    0.00
        Acct. Adjustments - Write Off's  $    0.00
        Acct. Adjustments - Transfers    $    0.00
        Bad Debt - Transfer to Bad Debt  $    0.00
        Bad Debt - Transfer from Bad Debt $   0.00
        Bad Debt - Write off's   $       0.00
                    Net Change   $       0.00
Calculated Ending Balance                     $      1620711.09
System Ending Balance                         $      1620711.09
```


Miscellaneous Cash
------------------
```
        Total Cash               $       0.00
```

07/01/2013                 Summarized Balance Report          Page 2
                           Post Date 07/01/2013
                           Post Time 07.44.42.535553
--------------------------------------------------------------------------------
General Ledger Ending Balance
----------------------------

  101300 PAYROLL ACCOUNT            $       -28.66
  103100 HOSPITAL AR               $    5140814.49
Total GL                                        $    5140785.83
GL Net Difference                               $          0.00