## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **September-13** |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, IDECLARE UNDER PENALTY OF PERJURY THAT IHAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OI THE CHAPTER ·11, DEBTOR AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_Timothy J. Donahue_ (signature)

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

**October 9, 2013**

DATE REPORT SIGNED

**TIMOTHY J. DONAHUE        CRO**

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH DEBTOR

The debtor is required t provide financial reports prepared by or forth debtor in addition to the information required by this form. The U.S. Trustee may permit the debtor to eliminate duplicative information. No such permission is valid unless in writing.

QUESTION:

| | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | X | |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | X |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | X |
| 4. DID YOU PAY ANYTHING TO YOUR ATIORNEY OR OTHER PROFESSIONALS THIS MONTH? | | X |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | | X |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | X | |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | | X |
| 8. D)D YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | X | |
| 9. DID ANY INSURANCE COMPAIIIY CANCEL YOUR POLICY THIS MONTH? | | X |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | X |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | X | |

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **June-13** |

| | | YES | NO |
|---|---|---|---|
| 13. | DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☒ |
| 14. | DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 15. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 16. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☒ | ☐ |

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐ YES    ☒ NO

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

| **Total Income** | 1,130,858 |
|---|---|

*(Exhibit B)*

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT . [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register. ]

| **Total Expenses** | 2,261,637 |
|---|---|

*(Exhibit C)*

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

| **CASH PROFITS FOR MONTH** | (1,130,779) |
|---|---|

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **June-13** |

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED B NKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WH.O IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**Total Payables**                    4,444,379

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**Total Recievables**                    1,716,576

*(Exhibit E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

**EMPLOYEES**

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 174 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 159 |

**PROFESSIONAL FEES**

| | |
|---|---|
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD? | 0 |
| TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY DURING THIS REPORTING PERIOD? | 0 |
| PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR RELATED TO BANKRUPTCY SINCE THE FILING OF THE CASE? | 0 |

## U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| Case Name: | **Kentuckiana Medical Center, LLC** | Date Filed: | **September 19, 2010** |
| Case Number: | **10 - 93039 - BHL - 11** | SIC Code: | |
| | Month (or Portion) covered by this report : | | **June-13** |

### PROJECTIONS

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW

| | |
|---|---|
| PROJECTED INCOME FOR T.HE MONTH: | 2,452,416 |
| ACTUAL INCOME FOR THE MONTH (EXHIBIT B): | 1,130,858 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME: | (1,321,558) |
| PROJECTED EXPENSES FOR THE MONTH: | 2,759,743 |
| TOTAL ACTUAL EXPENSES FOR THE MONTH  (EXHIBIT C): | 2,261,637 |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES: | (498,106) |
| PROJECTED CASH PROFIT FOR THE MONTH: | (307,327) |
| ACTUAL CASH PROFIT FOR THE MONTH<br>(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C) | (1,130,779) |
| DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT : | (823,452) |

[If actual cash profit was 90% or less of projected cash profit, please attach a detailedwritten explanation.]

Kentuckiana Medical Center
Summary Income Statement
U.S. Trustee Basic Monthly Operating Report
Attachment for Page 2 of 4
 June-13

|  | Total | Cash Basis | Accrual Basis |
|---|---|---|---|
| Income | 1,130,858 | 1,643,541 | (512,683) |
| Expenses | 2,261,637 | 1,475,086 | 786,552 |
| Net Profit/(Loss) | (1,130,779) | 168,456 | (1,299,235) |

**Kentuckiana Medical Center**
**Income Statement -September 2013**
**For the Month of September and the Eight Month Period Ended September 30, 2013**

Patient Days: 414
Amissions: 71

| Department | August MTD | Per Patient Day | Per Admission |
|---|---|---|---|
| Intensive Care Unit - Room & Board | 227,010 | | |
| Telemetry - Room & Board | 298,984 | | |
| Med Surg - Room & Board | 181,280 | | |
| | | | |
| Total Room & Board: | 707,274 | 1,708.39 | 9,961.61 |
| | | | |
| Ancillary Services: | | | |
| Operating Room | 420,475 | 1,015.64 | 5,922.19 |
| Medical Supplies | 613,542 | 1,481.99 | 8,641.43 |
| Laboratory | 223,215 | 539.17 | 3,143.88 |
| Blood Bank | 53,231 | 128.58 | 749.73 |
| Echo | 62,561 | 151.11 | 881.15 |
| EKG | 8,425 | 20.35 | 118.66 |
| Radiology | 141,121 | 340.87 | 1,987.61 |
| Cath Lab | 786,062 | 1,898.70 | 11,071.29 |
| Pharmacy | 593,834 | 1,434.38 | 8,363.85 |
| Respiratory Therapy | 156,375 | 377.72 | 2,202.46 |
| | | | |
| Total Ancillary Services: | 3,058,841 | 7,388.50 | 43,082.26 |
| | | | |
| Total Patient Revenue: | 3,766,115 | 9,096.90 | 53,043.88 |
| | | | |
| Medicare Contractual Expense | 342,383 | 827.01 | 4,822.29 |
| Medicaid Contractual Expense | 211,516 | 510.91 | 2,979.09 |
| Commercial Contractual Expense | 2,042,646 | 4,933.93 | 28,769.66 |
| Denials Expense | (201) | (0.49) | (2.84) |
| Champus Contractual Expense | 33 | 0.08 | 0.47 |
| Self Pay/Admin Allowance | 27,590 | 66.64 | 388.59 |
| Bad Debt Allowance | 54,638 | 131.97 | 769.54 |
| | | | |
| Total Revenue Deductions: | 2,678,604 | 6,470.06 | 37,726.82 |
| | | | |
| Net Patient Revenue: | 1,087,511 | 2,626.84 | 15,317.06 |
| | 28.88% | | |
| | | | |
| Anesthesia Professional Fee Revenue | 67,500 | 163.04 | 950.71 |
| Allowance Prof Fee Revenue | (31,951) | (77.18) | (450.01) |
| | | | |
| Net Professional Fee Revenue: | 35,550 | 85.87 | 500.70 |

### Kentuckiana Medical Center
### Income Statement -September 2013
### For the Month of September and the Eight Month Period Ended September 30, 2013

| Patient Days: | 414 | | |
|---|---|---|---|
| Amissions: | 71 | | |
| | **August** | **Per** | **Per** |
| **Department** | **MTD** | **Patient Day** | **Admission** |
| | | | |
| **Other Revenue:** | | | |
| Sunorah Grill | 7,850 | 18.96 | 110.57 |
| Vending Machine Income | - | - | 0.00 |
| Medical Records Income | 131 | 0.32 | 1.84 |
| Rebates & Refunds | 10 | 0.03 | 0.15 |
| Interest Income | (194) | (0.47) | (2.73) |
| Memorial Donations | - | - | 0.00 |
| Miscellaneous Income | - | - | 0.00 |
| | | | |
| **Total Other Revenue:** | 7,797 | 18.83 | 109.82 |
| | | | |
| **Net Revenue:** | 1,130,858 | 2,731.54 | 15,927.58 |
| | | | |
| **Expenses:** | | | |
| Salary & Wages | 542,769 | 1,311.04 | 7,644.63 |
| Benefits | 148,992 | 359.88 | 2,098.48 |
| Professional Fees | 111,600 | 269.57 | 1,571.83 |
| Supplies Expense | 324,287 | 783.30 | 4,567.42 |
| Repairs & Maintenance | 10,102 | 24.40 | 142.28 |
| Utilities Expense | 60,373 | 145.83 | 850.32 |
| Purchased Services | 421,614 | 1,018.39 | 5,938.22 |
| Other Admin Expense | 88,487 | 213.74 | 1,246 |
| Taxes & License | 115,265 | 278.42 | 1,623 |
| Insurance - Hospital | 32,320 | 78.07 | 455.22 |
| | | | |
| **Total Operating Expenses:** | 1,855,808 | 4,482.63 | 26,138.14 |
| | | | |
| **EBDIT:** | (724,950) | (1,751.09) | (10,210.56) |
| | | | |
| Depreciation & Amortization | 105,148 | 253.98 | 1,480.96 |
| Interest Expense | 9,700 | 23.43 | 136.62 |
| Lease Expense - Building & Equip | 290,982 | 702.85 | 4,098.33 |
| | | | |
| **Depreciation, Interest & Leases:** | 405,829 | 980.26 | 5,715.91 |
| | | | |
| **Net Income:** | (1,130,779) | (2,731.35) | (15,926.47) |

EMPLOYER SERVICES



TO BE OPENED BY
ADDRESSEE ONLY!

KENTUCKIANA MEDICAL CNTR

PREPARED FOR: CLEV 4UK

AUTOPAY II

OFFICE CODE 0033

(LOCATION: 0001)

DATE 09/22/2010   DAY WED   TIME 0800

METHOD TR-NL   TRIP 047   SEQ

ATTENTION: CORY WILLIAMS
812-280-3317

SPECIAL INSTRUCTIONS: PLASTIC ENVELOPE

KENTUCKIANA MEDICAL CNTR
4601 MEDICAL PLAZA WAY
CLARKSVILLE          IN
47129

TOTAL CHECKS: 1
TOTAL VOUCHERS: 174

**EMPLOYER SERVICES**



### KENTUCKIANA MEDICAL CNTR

PREPARED FOR: **CLEV** **4UK**

**AUTOPAY II**          OFFICE CODE: **0033**

**(LOCATION: 0001)**

| DATE | DAY | TIME |
|------|-----|------|
| **09/25/2013** | **WED** | **0800** |

| METHOD | TRIP | SEQ |
|--------|------|-----|
| **TR-NL** | **047** | |

ATTENTION: **ROBERTA PONTO**
**812-280-3316**

SPECIAL INSTRUCTIONS: **PLASTIC ENVELOPE**

**KENTUCKIANA MEDICAL CNTR**
**4601 MEDICAL PLAZA WAY**
**CLARKSVILLE          IN**
**47129**

```
TOTAL   CHECKS:     159
TOTAL VOUCHERS:       1
```

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 9.00 |
|---|---|
| Date | (All) |

| Sum of Amount | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | AP | Expense | Income | Grand Total | Net Change |
| 101204 | | | (1,151,818.31) | (1,151,818.31) | (1,151,818.31) |
| 111100 | 48,036.94 | | | 48,036.94 | 0.00 |
| 203100 | 1,781.50 | 367,522.37 | | 369,303.87 | 367,522.37 |
| 203115 | 14,500.00 | | | 14,500.00 | 0.00 |
| 203200 | | 170,529.90 | | 170,529.90 | 170,529.90 |
| 203260 | 1,926.00 | 47,821.68 | | 49,747.68 | 47,821.68 |
| 203751 | | | (491,723.10) | (491,723.10) | (491,723.10) |
| 203769 | 45,650.00 | | | 45,650.00 | 0.00 |
| 600350 | 2,627.20 | | | 2,627.20 | 0.00 |
| 631230 | 96,477.56 | | | 96,477.56 | 0.00 |
| 631375 | 34,382.31 | 15.00 | | 34,397.31 | 15.00 |
| 633215 | 51,775.00 | | | 51,775.00 | 0.00 |
| 660210 | 524.72 | | | 524.72 | 0.00 |
| 660230 | 4,166.67 | | | 4,166.67 | 0.00 |
| 660350 | 31,384.14 | | | 31,384.14 | 0.00 |
| 705250 | 10,383.42 | 799.83 | | 11,183.25 | 799.83 |
| 715300 | 0.00 | 60,110.44 | | 60,110.44 | 60,110.44 |
| 715600 | 49,800.00 | 8,507.57 | | 58,307.57 | 8,507.57 |
| 802230 | | 321.62 | | 321.62 | 321.62 |
| 804700 | 338.00 | | | 338.00 | 0.00 |
| 806230 | 4.82 | | | 4.82 | 0.00 |
| 806330 | 19,301.56 | | | 19,301.56 | 0.00 |
| 808230 | 8,344.32 | | | 8,344.32 | 0.00 |
| 808350 | 8,708.14 | | | 8,708.14 | 0.00 |
| 810704 | 712.30 | | | 712.30 | 0.00 |
| 816230 | 21,800.00 | | | 21,800.00 | 0.00 |
| 816350 | 2,143.61 | | | 2,143.61 | 0.00 |
| 818230 | 21,479.90 | | | 21,479.90 | 0.00 |
| 820230 | | 2,038.49 | | 2,038.49 | 2,038.49 |
| 822235 | 403.78 | | | 403.78 | 0.00 |
| 827215 | 120.00 | 24,000.00 | | 24,120.00 | 24,000.00 |
| 827220 | 6,559.57 | | | 6,559.57 | 0.00 |
| 827230 | 1,439.30 | 76.00 | | 1,515.30 | 76.00 |
| 827360 | 17,396.11 | 411.22 | | 17,807.33 | 411.22 |
| 827370 | 582.92 | | | 582.92 | 0.00 |
| 902601 | 20,000.00 | | | 20,000.00 | 0.00 |
| 902602 | 97,530.64 | 72,000.00 | | 169,530.64 | 72,000.00 |
| 902604 | | 1,895.54 | | 1,895.54 | 1,895.54 |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Period | 9.00 |
|--------|------|
| Date | (All) |

| Sum of Amount | Column Labels | | | | |
|---------------|---------------|---------|--------|-------------|------------|
| Row Labels | AP | Expense | Income | Grand Total | Net Change |
| 905921 | | 11,821.07 | | 11,821.07 | 11,821.07 |
| 915185 | 1,750.00 | 82,574.85 | | 84,324.85 | 82,574.85 |
| 915187 | 13.30 | 2,596.50 | | 2,609.80 | 2,596.50 |
| Grand Total | 622,043.73 | 853,042.08 | (1,643,541.41) | (168,455.60) | |

*Kentuckiana Medical Center*
*Income Statement*
*Proforma for the six month period ending March 31, 2011*

| Description | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| Patient Days | 450 | 714 | 791 | 801 | 733 | 822 |
| Total Room & Board: | 682,608 | 968,341 | 1,051,138 | 1,072,324 | 1,000,780 | 1,099,267 |
| Total Ancillary Services: | 3,737,544 | 5,302,040 | 5,755,389 | 6,243,015 | 5,713,047 | 6,407,305 |
| Total Emergency Room: | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient Revenue: | 4,420,152 | 6,270,381 | 6,806,527 | 7,315,339 | 6,713,827 | 7,506,571 |
| Total Revenue Deductions: | 3,005,704 | 4,263,859 | 4,628,438 | 4,974,430 | 4,565,402 | 5,104,469 |
| Net Patient Revenue: | 1,414,449 | 2,006,522 | 2,178,089 | 2,340,908 | 2,148,425 | 2,402,103 |
| Anesthesia Pro Fee Revenue - Net | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Total Other Revenue: | 9,901 | 14,046 | 15,247 | 14,923 | 13,696 | 15,313 |
| Net Revenue: | 1,459,350 | 2,055,568 | 2,228,335 | 2,390,832 | 2,197,121 | 2,452,416 |
| Expenses: | | | | | | |
| Salary & Wages | 489,893 | 674,891 | 710,817 | 750,691 | 667,897 | 720,979 |
| Benefits | 58,139 | 80,094 | 84,357 | 75,069 | 66,790 | 72,098 |
| Professional Fees MD | 64,833 | 64,833 | 64,833 | 65,000 | 65,000 | 65,000 |
| Emergency physicians | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies Expense | 473,493 | 631,020 | 674,897 | 710,488 | 640,492 | 709,562 |
| Repairs & Maintenance | 47,959 | 48,438 | 48,923 | 49,858 | 49,858 | 49,858 |
| Utilities Expense | 57,081 | 57,652 | 58,228 | 55,775 | 58,334 | 60,656 |
| Purchased Services | 300,206 | 292,206 | 292,206 | 298,210 | 298,210 | 298,210 |
| Other Admin Expense | 31,982 | 41,297 | 44,936 | 48,359 | 44,279 | 49,656 |
| Taxes & License | 18,000 | 18,000 | 18,000 | 18,540 | 18,540 | 18,540 |
| Insurance - Employee Health, Dental, Life | 48,989 | 67,489 | 71,082 | 75,069 | 66,790 | 72,098 |
| Insurance - Hospital | 25,000 | 25,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| Operating Expenses: | 1,615,574 | 2,000,921 | 2,093,279 | 2,177,058 | 2,006,188 | 2,146,657 |
| Margin (Loss) before capital costs | (156,224) | 54,647 | 135,056 | 213,773 | 190,932 | 305,759 |
| Capital costs | | | | | | |
| Lease Expense - Equipment | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 | 82,641 |
| Lease Expense - Building | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Depreciation & Amortization Expense | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest Expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| | 526,210 | 526,210 | 526,210 | 613,086 | 613,086 | 613,086 |
| Net (Loss) Income: | (682,434) | (471,563) | (391,154) | (399,313) | (422,154) | (307,327) |
| Cash flow from operations: | | | | | | |
| Depreciation | 117,999 | 117,999 | 117,999 | 204,875 | 204,875 | 204,875 |
| Interest expense | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 | 25,570 |
| Cash flow from operations | $ (538,865) | $ (327,994) | $ (247,585) | $ (168,868) | $ (191,709) | $ (76,882) |

Kentuckiana Medical Center

U.S. Trustee Basic Monthly Operating Report

Varience from Forcast

September-13

Actual monthly net loss was ($1,130,779) as compared to the forcast net loss of ($307,327). The shortfall was a result of the lower census which is a result of the lack of available staff that was loss during the bankruptcy procedures.  There was a coorsponding decline in expenses for the same reason.

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/3/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ 6,000.00 | Expense |
| 9/3/2013 | | Wire Transaction | The Leasing Group - Court Order Payment | $ 40,000.00 | Expense |
| 9/3/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 3,800.00 | Expense |
| 9/3/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 14.25 | Expense |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Rialto | $ (168,758.10) | Income |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (2,252.33) | Income |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (1,030.00) | Income |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (47,401.86) | Income |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (7.96) | Income |
| 9/3/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (501.72) | Income |
| 9/3/2013 | 6854 David E Stapp | | Lab Purchase Service | $ 2,083.33 | AP |
| 9/3/2013 | 6855 Med One Capital Funding | | Lease | $ 20,000.00 | AP |
| 9/3/2013 | 6856 Medline | | Multiple Dept | $ 1,670.89 | AP |
| 9/3/2013 | 6857 April F. Podleiszek | | Payroll Adjustment | $ 198.31 | AP |
| 9/3/2013 | 6858 LaDonna R. Stroupe | | Payroll Adjustment | $ 97.26 | AP |
| 9/3/2013 | 6859 Earthgrains Company | | Dietary Food | $ 48.35 | AP |
| 9/3/2013 | 6860 Heme Management | | Gen Surg Supplies | $ 12,815.70 | AP |
| 9/3/2013 | 6861 Advanced Vascular Dynamics | | CS Supplies | $ 1,439.30 | AP |
| 9/3/2013 | 6862 Cardinal Uniforms | | Scrubs | $ 415.58 | AP |
| 9/3/2013 | 6863 Merit Medical | | Cath Lab Supplies | $ 2,235.37 | AP |
| 9/3/2013 | 6864 Lusk Mechanical | | Plant Ops | $ 2,812.19 | AP |
| 9/4/2013 | | Wire Transaction | Carefusion | $ 8,507.57 | Expense |
| 9/4/2013 | | ACH Debit | Guardian - Employee Insurance | $ 2,313.45 | Expense |
| 9/4/2013 | | ACH Debit | United Health Care - Employee Insurance | $ 82,574.85 | Expense |
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (4,549.64) | Income |
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (112.61) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (360.00) | Income |
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (110,625.04) | Income |
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (15,491.11) | Income |
| 9/4/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ (4,364.75) | Income |
| 9/4/2013 | 6865 Pepsi | | Dietary Food | $ 286.84 | AP |
| 9/4/2013 | 6866 Prairie Farms | | Dietary Food | $ 81.25 | AP |
| 9/4/2013 | 6867 Armstrong Medical | | Respiratory Equip | $ 1,781.50 | AP |
| 9/4/2013 | 6868 Northgate Medical/Priority Rad. | | Tele Purch Srvc | $ 1,815.00 | AP |
| 9/4/2013 | 6869 Metro Anesthesia | | Anesthesia Services | $ 10,730.00 | AP |
| 9/4/2013 | 6870 American Redcross | | Lab Supplies | $ 2,876.50 | AP |
| 9/4/2013 | 6871 J&J Health Care | | Lab Supplies | $ 3,747.34 | AP |
| 9/4/2013 | 6872 J&J Health Care | | Gen Surg Supplies | $ 747.61 | AP |
| 9/4/2013 | 6873 J&J Health Care | | Cath Lab Supplies | $ 2,352.00 | AP |
| 9/4/2013 | 6874 Siemens Medical | | Cath Lab Repair & Main | $ 1,700.00 | AP |
| 9/5/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 3,500.00 | Expense |
| 9/5/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 4,748.71 | Expense |
| 9/5/2013 | | A/P Check Run | TASC Employee Withholding | $ 3,725.91 | Expense |
| 9/5/2013 | | A/P Check Run | Harland Clarke Check Order | $ 283.05 | Expense |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (160.00) | Income |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (1,184.00) | Income |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (7,486.59) | Income |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Tricare | $ (85.73) | Income |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (926.84) | Income |
| 9/5/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (40.69) | Income |
| 9/5/2013 | 6875 Simplex Grinnell | | Test Alarms | $ 95.00 | AP |
| 9/5/2013 | 6876 Sysco/Louisville | | Dietary Food | $ 2,979.10 | AP |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | | Item |
|------|-----------|----------------------|-------------|--------|---|------|
| 9/5/2013 | 6877 | Securitas Security | Security Service | $ | 2,086.08 | AP |
| 9/5/2013 | 6878 | Fisher Scientific | Lab Supplies | $ | 382.49 | AP |
| 9/5/2013 | 6879 | Merit Medical | Cath Lab Supplies | $ | 2,047.62 | AP |
| 9/5/2013 | 6880 | AFLAC | Insurance | $ | 9,777.24 | AP |
| 9/5/2013 | 6881 | Cash | Dietary Supplies | $ | 4.82 | AP |
| 9/5/2013 | 6882 | Timothy Donahue | Supplies Reimbursement | $ | 1,294.06 | AP |
| 9/5/2013 | 6883 | Biotronik | Gen Surg Supplies | $ | 11,900.00 | AP |
| 9/5/2013 | 6884 | Seneca Medical | Multiple Dept | $ | 4,378.86 | AP |
| 9/5/2013 | 6885 | Intec Building Services | Cleaning Services | $ | 5,450.00 | AP |
| 9/5/2013 | 6886 | Roche | Lab Supplies | $ | 6,561.99 | AP |
| 9/6/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 3,800.00 | Expense |
| 9/6/2013 | | ACH Debit | ADP Payroll Fee | $ | 416.39 | Expense |
| 9/6/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 84.05 | Expense |
| 9/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (1,783.18) | Income |
| 9/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (284.84) | Income |
| 9/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,578.63) | Income |
| 9/6/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (38,852.65) | Income |
| 9/6/2013 | 6887 | IN Dept. of Revenue | Sales Tax | $ | 45,650.00 | AP |
| 9/6/2013 | 6888 | Phillip Hefley | Plant Ops | $ | 119.53 | AP |
| 9/6/2013 | 6889 | Leonard Brush & Chemical | Housekeeping Supplies | $ | 558.82 | AP |
| 9/6/2013 | 6890 | Byron Electric Company | Plant Ops Purchase Service | $ | 630.00 | AP |
| 9/6/2013 | 6891 | Earthgrains Company | Dietary Food | $ | 46.35 | AP |
| 9/6/2013 | 6892 | Simplex Grinnell | Plant Ops Repair | $ | 104.11 | AP |
| 9/6/2013 | 6893 | Precision Dynamics Corp. | Multiple Dept | $ | 304.53 | AP |
| 9/6/2013 | 6894 | Stericycle | Plant Ops | $ | 1,296.15 | AP |
| 9/9/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 570.00 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/9/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ 24,000.00 | Expense |
| 9/9/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 28.50 | Expense |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (24,004.00) | Income |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (11,305.00) | Income |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (36,598.28) | Income |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (8,420.38) | Income |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (14,749.19) | Income |
| 9/9/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (2,580.17) | Income |
| 9/9/2013 | 6895 Indiana American Water | | Water | $ 528.24 | AP |
| 9/9/2013 | 6896 Indiana American Water | | Water | $ 58.86 | AP |
| 9/9/2013 | 6897 Indiana American Water | | Water | $ 125.20 | AP |
| 9/9/2013 | 6898 Landauer | | Imaging Purch Service | $ 639.70 | AP |
| 9/9/2013 | 6899 Kyle McDole | | Tele Purch Srvc | $ 16.00 | AP |
| 9/9/2013 | 6900 Steve's Produce | | Dietary Food | $ 221.50 | AP |
| 9/9/2013 | 6901 Seneca Medical | | Multiple Dept | $ 4,481.29 | AP |
| 9/9/2013 | 6902 Sysco/Louisville | | Dietary food | $ 1,506.02 | AP |
| 9/9/2013 | 6903 Reflex Graphics | | Plant Ops Office Supply | $ 71.69 | AP |
| 9/10/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 1,000.00 | Expense |
| 9/10/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ 6,000.00 | Expense |
| 9/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (209.79) | Income |
| 9/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (40.00) | Income |
| 9/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (2,481.82) | Income |
| 9/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (3,109.66) | Income |
| 9/10/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (88,036.46) | Income |
| 9/10/2013 | 6904 Metro Anesthesia | | Anesthesia Services | $ 8,780.00 | AP |
| 9/10/2013 | 6905 Seiller Waterman LLC | | Admin Legal Fees | $ 5,536.50 | AP |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/10/2013 | 6906 | St. Jude Medical | Gen Surg Supplies | $ 3,100.00 | AP |
| 9/10/2013 | 6907 | Earthgrains Company | Dietary Food | $ 31.94 | AP |
| 9/10/2013 | 6908 | Lowe Lawn & Landscaping | Plant Ops | $ 415.00 | AP |
| 9/10/2013 | 6909 | Bluegrass Biomedical, Inc. | Plant ops | $ 94.40 | AP |
| 9/10/2013 | 6910 | Teresa Greer | HIM Postage - Reimbursement | $ 13.30 | AP |
| 9/11/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 4,200.00 | Expense |
| 9/11/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 2,200.00 | Expense |
| 9/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (596.92) | Income |
| 9/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (228.97) | Income |
| 9/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (5,649.60) | Income |
| 9/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ (8,933.98) | Income |
| 9/11/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (59,855.54) | Income |
| 9/11/2013 | 6911 | Pepsi | Dietary Food | $ 265.58 | AP |
| 9/11/2013 | 6912 | Prairie Farms | Dietary Food | $ 48.75 | AP |
| 9/11/2013 | 6913 | Biotronik | Cath Lab | $ 18,100.00 | AP |
| 9/11/2013 | 6914 | Labsco | Lab Supplies | $ 1,137.41 | AP |
| 9/11/2013 | 6915 | Intec Building Services | Cleaning Services | $ 5,450.00 | AP |
| 9/11/2013 | 6916 | Timothy Donahue | Supplies Reimbursement | $ 6,548.35 | AP |
| 9/12/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 2,800.00 | Expense |
| 9/12/2013 | | Wire Transaction | Cardinal Health (Medical) | $ 7,185.90 | Expense |
| 9/12/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 4.75 | Expense |
| 9/12/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 09/07/13 | $ 87,987.10 | Expense |
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (6,705.38) | Income |
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (70.00) | Income |
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (57,261.05) | Income |
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (25,263.15) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank – Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ | (937.64) | Income |
| 9/12/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (22,441.06) | Income |
| 9/12/2013 | 6917 | Sysco/Louisville | Dietary Food | $ | 1,505.11 | AP |
| 9/12/2013 | 6918 | Leonard Brush & Chemical | Housekeeping Supplies | $ | 580.49 | AP |
| 9/12/2013 | 6919 | Black Diamond Pest Control | Plant Ops Purchase Service | $ | 65.00 | AP |
| 9/12/2013 | 6920 | Cash | Dietary Food | $ | 66.75 | AP |
| 9/12/2013 | 6921 | Biotronik | Gen Surg Supplies | $ | 15,000.00 | AP |
| 9/12/2013 | 6922 | Aramark Refreshments | Dietary Food | $ | 883.85 | AP |
| 9/12/2013 | 6923 | Timothy Donahue | Supplies Reimbursement | $ | 5,789.41 | AP |
| 9/12/2013 | 6924 | Cardinal Uniforms | Scrubs | $ | 167.34 | AP |
| 9/12/2013 | 6925 | Seneca Medical | Multiple Dept | $ | 4,854.18 | AP |
| 9/13/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 29.43 | Expense |
| 9/13/2013 | Various | ADP Payroll Checks 10229-10390 | Payroll PPE 09/07/13 | $ | 187,183.21 | Expense |
| 9/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (3,025.00) | Income |
| 9/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Rialto | $ | (87,980.98) | Income |
| 9/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (1,653.89) | Income |
| 9/13/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (6,897.31) | Income |
| 9/13/2013 | 6926 | Securitas Security | Security Service | $ | 2,086.08 | AP |
| 9/13/2013 | 6927 | Aramark Uniforms Services | Laundry Purchase Services | $ | 6,925.53 | AP |
| 9/13/2013 | 6928 | Steve's Produce | Dietary Food | $ | 272.25 | AP |
| 9/13/2013 | 6929 | AVOCA | Anesthesia Billing | $ | 1,750.00 | AP |
| 9/13/2013 | 6930 | Business Health Plus | HR Purch Serv | $ | 385.00 | AP |
| 9/13/2013 | 6931 | Earthgrains Company | Dietary Food | $ | 28.88 | AP |
| 9/13/2013 | 6932 | Staples | Multiple Dept | $ | 601.27 | AP |
| 9/13/2013 | 6933 | Merit Medical | Cath Lab, Imaging | $ | 798.20 | AP |
| 9/16/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 1,000.00 | Expense |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/16/2013 | | ACH Debit | Prime Rate Insurance | $ 11,821.07 | Expense |
| 9/16/2013 | | ACH Debit | Johnson & Johnson Sterrad Lease | $ 1,895.54 | Expense |
| 9/16/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 9.50 | Expense |
| 9/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (205.23) | Income |
| 9/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (812.05) | Income |
| 9/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (29,985.61) | Income |
| 9/16/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (1,041.53) | Income |
| 9/16/2013 | 6934 | Biotronik | Cath Lab | $ 15,500.00 | AP |
| 9/16/2013 | 6935 | Biotronik | Gen Surg Supplies | $ 14,500.00 | AP |
| 9/16/2013 | 6936 | LaDonna R. Stroupe | Payroll Adjustment | $ 97.26 | AP |
| 9/16/2013 | 6937 | Duke Energy | Electric | $ 45,504.56 | AP |
| 9/16/2013 | 6938 | Duke Energy | Electric | $ 44,618.33 | AP |
| 9/16/2013 | 6939 | Joseph H. Beaven, M.D. | On Call | $ 14,500.00 | AP |
| 9/16/2013 | 6940 | Sysco/Louisville | Dietary Food | $ 1,427.45 | AP |
| 9/16/2013 | 6941 | Seneca Medical | Multiple Dept | $ 4,727.82 | AP |
| 9/17/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 1,200.00 | Expense |
| 9/17/2013 | | Wire Transaction | Cardinal Health (Medical) | $ 2,494.49 | Expense |
| 9/17/2013 | | ACH Debit | TASC Employee Withholding | $ 4,095.77 | Expense |
| 9/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (119.16) | Income |
| 9/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (18,037.90) | Income |
| 9/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (222.99) | Income |
| 9/17/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (4,625.42) | Income |
| 9/17/2013 | 6942 | Metro Anesthesia | Anesthesia Services | $ 9,305.00 | AP |
| 9/17/2013 | 6943 | Biotronik | Gen Surg Supplies | $ 15,000.00 | AP |
| 9/17/2013 | 6944 | Hospira Worldwide | Multiple Dept | $ 1,939.55 | AP |
| 9/17/2013 | 6945 | St. Vincent Heart Center | Major Movable | $ 1,500.00 | AP |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/17/2013 | 6946 | Phillip Hefley | Steris-Plant Ops | $ 193.94 | AP |
| 9/18/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 1,800.00 | Expense |
| 9/18/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ 6,000.00 | Expense |
| 9/18/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ 24,000.00 | Expense |
| 9/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (4,176.26) | Income |
| 9/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Cigna | $ (6,676.05) | Income |
| 9/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ (1,933.57) | Income |
| 9/18/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (149,506.58) | Income |
| 9/18/2013 | 6947 | Pepsi | Dietary Food | $ 275.74 | AP |
| 9/18/2013 | 6948 | Intec Building Services | Cleaning Services | $ 5,450.00 | AP |
| 9/18/2013 | 6949 | Waste Management | Plant ops | $ 1,341.02 | AP |
| 9/18/2013 | 6950 | SERC Products Corpoartion | Plant Ops Repair | $ 408.33 | AP |
| 9/18/2013 | 6951 | Quadax | PT Accts Purchase Service | $ 403.78 | AP |
| 9/18/2013 | 6952 | Prairie Farms | Dietary Food | $ 81.25 | AP |
| 9/18/2013 | 6953 | Biotronik | Cath Lab | $ 14,500.00 | AP |
| 9/18/2013 | 6954 | Dietary Consultants | Dietary Purch Srvc | $ 1,600.00 | AP |
| 9/19/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 4,600.00 | Expense |
| 9/19/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 1,500.00 | Expense |
| 9/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (300.00) | Income |
| 9/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (3,599.10) | Income |
| 9/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (11,658.29) | Income |
| 9/19/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (30,133.48) | Income |
| 9/19/2013 | 6955 | Cash | Dietary Food | $ 22.41 | AP |
| 9/19/2013 | 6956 | Sysco/Louisville | Dietary Food | $ 1,338.12 | AP |
| 9/19/2013 | 6957 | Timothy Donahue | Supplies Reimbursement | $ 3,716.39 | AP |
| 9/19/2013 | 6958 | Securitas Security | Security Service | $ 2,086.08 | AP |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/19/2013 | 6959 | Seneca Medical | Multiple Dept | $ 8,118.04 | AP |
| 9/19/2013 | 6960 | Advanced Vascular Dynamics | Replace Lost CK# 6729 | $ 470.00 | AP |
| 9/19/2013 | 6961 | Roche | Lab Supplies | $ 908.44 | AP |
| 9/20/2013 | | Wire Transaction | Diversified Wire - Partial Payment | $ 24,000.00 | Expense |
| 9/20/2013 | | Wire Transaction | Cardinal Health (Health) | $ 2,371.34 | Expense |
| 9/20/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 500.00 | Expense |
| 9/20/2013 | | ACH Debit | U.P.S. UPS Bill | $ 149.23 | Expense |
| 9/20/2013 | | ACH Debit | ADP Payroll Fee | $ 904.19 | Expense |
| 9/20/2013 | | ACH Debit | ADP Payroll Fee | $ 717.91 | Expense |
| 9/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Rialto | $ (67,211.16) | Income |
| 9/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (2,084.68) | Income |
| 9/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (196.35) | Income |
| 9/20/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (47,588.10) | Income |
| 9/20/2013 | 6962 | Toshiba America | Imaging Purch Service | $ 1,987.50 | AP |
| 9/20/2013 | 6963 | Leonard Brush & Chemical | Housekeeping Supplies | $ 331.45 | AP |
| 9/20/2013 | 6964 | Continental Casualty Company | Admin Misc. | $ 1,023.07 | AP |
| 9/20/2013 | 6965 | Steve's Produce | Dietary Food | $ 288.25 | AP |
| 9/20/2013 | 6966 | Earthgrains Company | Dietary Food | $ 115.49 | AP |
| 9/20/2013 | 6967 | Aramark Uniforms Services | Laundry Purchase Services | $ 7,219.63 | AP |
| 9/20/2013 | 6968 | Werner-Todd Pump Co | Plant Ops | $ 391.83 | AP |
| 9/23/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ 2,500.00 | Expense |
| 9/23/2013 | | ACH Debit | ACHMA VISB BILL PYMNT | $ 799.83 | Expense |
| 9/23/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 14.25 | Expense |
| 9/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (689.87) | Income |
| 9/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (2,734.62) | Income |
| 9/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (150.00) | Income |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | Amount | | Item |
|------|-----------|----------------------|-------------|--------|---|------|
| 9/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ | (1,184.00) | Income |
| 9/23/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (585.68) | Income |
| 9/23/2013 | 6969 | Hill Rom | Med Surg Repair & Main | $ | 17,459.92 | AP |
| 9/23/2013 | 6970 | Metro Anesthesia | Anesthesia Services | $ | 13,880.00 | AP |
| 9/23/2013 | 6971 | C.R.Bard | Gen Surg Supplies | $ | 432.25 | AP |
| 9/23/2013 | 6972 | Medtronic USA, Inc | Gen Surg Supplies | $ | 2,247.00 | AP |
| 9/23/2013 | 6973 | Phillip Hefley | Plant Ops Dept Gen Supply | $ | 294.95 | AP |
| 9/23/2013 | 6974 | Sysco/Louisville | Dietary Food | $ | 1,483.66 | AP |
| 9/23/2013 | 6975 | Phillip Hefley | Plant Ops Dept Gen Supply | $ | 193.94 | AP |
| 9/23/2013 | 6976 | Seneca Medical | Multiple Dept | $ | 3,926.05 | AP |
| 9/24/2013 | | Wire Transaction | Vaco Resources Wire - CRO | $ | 6,000.00 | Expense |
| 9/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (330.95) | Income |
| 9/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (66.01) | Income |
| 9/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (2,245.56) | Income |
| 9/24/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (45,682.02) | Income |
| 9/24/2013 | 6977 | Jessica Clemmons | Payroll Adjustment | $ | 107.66 | AP |
| 9/24/2013 | 6978 | SERC Products Corpoartion | Major Movable | $ | 4,183.41 | AP |
| 9/24/2013 | 6979 | Biotronik | Gen Surg Supplies | $ | 12,000.00 | AP |
| 9/24/2013 | 6980 | Biotronik | Gen Surg Supplies | $ | 3,800.00 | AP |
| 9/25/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 1,840.00 | Expense |
| 9/25/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 2,000.00 | Expense |
| 9/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (1,549.37) | Income |
| 9/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicaid | $ | (323.57) | Income |
| 9/25/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (43,917.78) | Income |
| 9/25/2013 | 6981 | Prairie Farms | Dietary Food | $ | 81.25 | AP |
| 9/25/2013 | 6982 | Pepsi | Dietary Food | $ | 336.14 | AP |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | | Amount | Item |
|------|-----------|----------------------|-------------|---|--------|------|
| 9/25/2013 | | 6983 Intec Building Services | Cleaning Services | $ | 5,450.00 | AP |
| 9/25/2013 | | 6984 Willisklein | Med Surg Repair & Main | $ | 1,461.74 | AP |
| 9/26/2013 | | Wire Transaction | Payroll Taxes / Garnishmt W/H PPE 09/21/13 | $ | 82,542.80 | Expense |
| 9/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (298.24) | Income |
| 9/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (5,234.34) | Income |
| 9/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (11,551.10) | Income |
| 9/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (5,597.27) | Income |
| 9/26/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ | (12,198.20) | Income |
| 9/26/2013 | 6985 Cash | | Dietary Food | $ | 51.34 | AP |
| 9/26/2013 | | 6986 Donna Borders | Expense Reimbursement | $ | 2,756.29 | AP |
| 9/26/2013 | | 6988 Securitas Security | Security Service | $ | 2,086.08 | AP |
| 9/26/2013 | | 6989 Cintas | Utilities Solid Waste | $ | 338.00 | AP |
| 9/26/2013 | | 6990 Sysco/Louisville | Dietary Food | $ | 1,443.26 | AP |
| 9/26/2013 | | 6991 Aramark Refreshments | Dietary Food | $ | 620.80 | AP |
| 9/26/2013 | | 6992 Leonard Brush & Chemical | Housekeeping Supplies | $ | 287.85 | AP |
| 9/26/2013 | | 6993 Amanda Giles | Payroll Adjustment | $ | 24.23 | AP |
| 9/26/2013 | 6994 Roche | | Lab Supplies | $ | 6,501.47 | AP |
| 9/26/2013 | | 6995 Seneca Medical | Multiple Dept | $ | 7,902.27 | AP |
| 9/26/2013 | | 6987 RUN OVER FROM BORDERS | ~ | $ | - | AP |
| 9/27/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 2,100.00 | Expense |
| 9/27/2013 | | Wire Transaction | Cardinal Health (Pharmacy) | $ | 2,400.00 | Expense |
| 9/27/2013 | | ACH Debit | U.P.S. UPS Bill | $ | 58.91 | Expense |
| 9/27/2013 | Various | ADP Payroll Checks 100391-10549 | Payroll PPE 09/21/13 | $ | 180,339.16 | Expense |
| 9/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (456.41) | Income |
| 9/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (2,624.27) | Income |
| 9/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (5,201.90) | Income |

**Kentuckiana Medical Center**
**Checkbook Activity Detail**
**Main Source Bank - Operating Account**
**FYE 12/31/13**

| Date | Check No. | Payable To / Activity | Description | Amount | Item |
|------|-----------|----------------------|-------------|--------|------|
| 9/27/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Humana | $ (36,930.90) | Income |
| 9/27/2013 | 6996 CT Corporation | | Admin Fees | $ 120.00 | AP |
| 9/27/2013 | 6997 Earthgrains Company | | Dietary Food | $ 15.60 | AP |
| 9/27/2013 | 6998 Steve's Produce | | Dietary Food | $ 329.00 | AP |
| 9/27/2013 | 6999 Leanne Maples | | Admin Office Supply | $ 47.90 | AP |
| 9/27/2013 | 7000 Siemens Medical | | Echo Repair & Main | $ 7,407.75 | AP |
| 9/30/2013 | | ACH Debit | NPDB Query - Medical Staff | $ 4.75 | Expense |
| 9/30/2013 | | ACH Debit | Incoming Wire Fee | $ 15.00 | Expense |
| 9/30/2013 | | ACH Debit | System Generated Charge | $ 411.22 | Expense |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ (637.71) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ (13,943.09) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ (3,286.31) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ (26.85) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Rialto | $ (167,772.86) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ (102.30) | Income |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ (11,233.23) | Income |
| 9/30/2013 | 7001 David E Stapp | | Lab Purchase Service | $ 2,083.34 | AP |
| 9/30/2013 | 7002 American Redcross | | Lab Supplies | $ 582.00 | AP |
| 9/30/2013 | 7003 American Redcross | | Lab Supplies | $ 8,686.50 | AP |
| 9/30/2013 | 7004 Sysco/Louisville | | Dietary Food | $ 1,519.28 | AP |
| 9/30/2013 | 7005 Seneca Medical | | Multiple Dept | $ 5,132.19 | AP |
| 9/30/2013 | 7006 Metro Anesthesia | | Anesthesia Services | $ 9,080.00 | AP |
| 9/30/2013 | 7007 Medtronic USA, Inc | | Gen Surg Supplies | $ 4,935.00 | AP |
| 9/30/2013 | 7008 Aramark Uniforms Services | | Laundry Purchase Services | $ 7,334.74 | AP |

**KENTUCKIANA MEDICAL CENTER**
**AGED VENDOR REPORT**
**INVOICE AGING REPORT**
**SUMMARY REPORT**

| VENDOR | # VENDOR NAME | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - Up Days | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT |
| 7210 | NORTHGATE MEDICAL IMAG | 5,218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,218.00 | 0.00 |
| 7053 | C-TECH MEDICAL SERVICE | 0.00 | 0.00 | 1,384.30 | 0.00 | 0.00 | 0.00 | 3,383.81 | 0.00 | 4,768.11 | 0.00 |
| 6927 | GREATER LOUISVILLE | 524.00 | 0.00 | 333.00 | 0.00 | 240.00 | 0.00 | 3,531.00 | 0.00 | 4,628.00 | 0.00 |
| 5022 | LABORATORY CORPORATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,976.50 | 0.00 | 3,976.50 | 0.00 |
| 7012 | RAUCH INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,808.75 | 0.00 | 3,808.75 | 0.00 |
| 5005 | AIRGAS MID AMERICA | 0.00 | 0.00 | 3,624.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,624.16 | 0.00 |
| 5201 | J&J HEALTH CARE SYSTEM | 3,450.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.50 | 0.00 |
| 7142 | HOPEWELL HEALTHCARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,306.00 | 0.00 | 3,306.00 | 0.00 |
| 5149 | SIEMENS H-CARE DIAGNOS | 1,824.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,322.19 | 0.00 | 3,146.22 | 0.00 |
| 5273 | ST. JUDE MEDICAL INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,890.82 | 0.00 | 2,890.82 | 0.00 |
| 5034 | OFFICE DEPOT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.32 | 0.00 | 2,838.32 | 0.00 |
| 7047 | MCQUAY | 2,815.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,815.02 | 0.00 |
| 6944 | CLARK MEMORIAL HOSPITA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,667.78 | 0.00 | 2,667.78 | 0.00 |
| 6858 | INDIANA AMERICAN WATER | 2,637.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,637.43 | 0.00 |
| 5077 | INTERSTATE IMAGING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,547.69 | 0.00 | 2,547.69 | 0.00 |
| 7167 | J2S MEDICAL | 283.55 | 0.00 | 1,059.30 | 0.00 | 283.55 | 0.00 | 759.70 | 0.00 | 2,386.10 | 0.00 |
| 7193 | CPA LAB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,262.00 | 0.00 | 2,262.00 | 0.00 |
| 7175 | FORTECMEDICAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,140.00 | 0.00 | 2,140.00 | 0.00 |
| 8000 | TOSHIBA AMERICA MED. S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 |
| 5050 | STAPLES | 991.26 | 0.00 | 1,044.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,035.35 | 0.00 |
| 5161 | LABSCO | 1,318.66 | 0.00 | 681.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.25 | 0.00 |
| 5065 | BIO RAD LABORATORIES | 0.00 | 0.00 | 807.89 | 0.00 | 1,091.85 | 0.00 | 0.00 | 0.00 | 1,899.74 | 0.00 |
| 7158 | BETTER QUALITY BUS. SY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 1,819.00 | 0.00 |
| 7045 | AVOCA | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 |
| 5137 | MAINE STANDARDS CO LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,541.00 | 0.00 | 1,541.00 | 0.00 |
| 7022 | 3DR LABORATORIES II, L | 0.00 | 0.00 | 700.00 | 0.00 | 600.00 | 0.00 | 150.00 | 0.00 | 1,450.00 | 0.00 |
| 6189 | J&J HEALTH CARE SYSTEM | 1,225.00 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.00 | 0.00 |
| 7061 | PHYSICIANS MEDICAL CEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.19 | 0.00 | 1,415.19 | 0.00 |
| 7209 | BOICE ENTERPRISES | 0.00 | 0.00 | 1,403.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,403.91 | 0.00 |
| 5026 | J&J HEALTH CARE SYSTEM | 0.00 | 0.00 | 327.64 | 0.00 | 0.00 | 0.00 | 1,072.36 | 0.00 | 1,400.00 | 0.00 |
| 7171 | BYRON ELECTRIC CO. | 856.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.59 | 0.00 | 1,284.48 | 0.00 |
| 7052 | NORTH AMERICAN MEDICAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 0.00 | 1,225.00 | 0.00 |
| 7055 | LUSK MECHANICAL SERVIC | 1,221.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,221.30 | 0.00 |
| 5165 | BAXTER BIOSCIENCE | 1,143.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,143.51 | 0.00 |
| 5140 | ARMSTRONG MEDICAL IND | 0.00 | 0.00 | 1,072.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.34 | 0.00 |
| 5163 | SUMMIT APPLIANCE DIVIS | 923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 923.00 | 0.00 |
| 6979 | BUSINESS HEALTH PLUS | 880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 | 0.00 |
| 6014 | STRYKER ENDOSCOPY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806.53 | 0.00 | 806.53 | 0.00 |
| 6860 | LANDAUER, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.64 | 0.00 | 700.64 | 0.00 |
| 759 | KWANTEK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 691.00 | 0.00 | 691.00 | 0.00 |
| 5143 | D&D MEDICAL INC | 0.00 | 0.00 | 325.75 | 0.00 | 0.00 | 0.00 | 325.39 | 0.00 | 651.14 | 0.00 |
| 7198 | DORMA USA, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 649.70 | 0.00 | 649.70 | 0.00 |

KENTUCKIANA MEDICAL CENTER
AGED VENDOR REPORT
INVOICE AGING REPORT
SUMMARY REPORT

| VENDOR | # VENDOR NAME | 0 - 30 Days | | 31 - 60 Days | | 61 - 90 Days | | 91 - Up Days | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT | GROSS | DISCOUNT |
| 7189 | PRECISION DYNAMICS COR | 348.15 | 0.00 | 114.22 | 0.00 | 0.00 | 0.00 | 186.84 | 0.00 | 649.21 | 0.00 |
| 6835 | CT CORPORATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 639.10 | 0.00 | 639.10 | 0.00 |
| 7065 | PRECISION COMPOUNDING | 0.00 | 0.00 | 0.00 | 0.00 | 144.00 | 0.00 | 444.00 | 0.00 | 588.00 | 0.00 |
| 6922 | VISTALAB TECHNOLOGIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.08 | 0.00 | 553.08 | 0.00 |
| 7191 | LOUISVILLE MECHANICAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 7147 | D.P.W. SALES AND SERVI | 495.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495.59 | 0.00 |
| 7150 | MSDS ONLINE, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.00 | 0.00 | 449.00 | 0.00 |
| 7030 | FILE MANAGEMENT PROS, | 431.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 431.40 | 0.00 |
| 6839 | HEALTHLAND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 |
| 6836 | CULLIGAN WATER SYSTEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.84 | 0.00 | 333.84 | 0.00 |
| 5119 | DATCARD SYSTEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 246.14 | 0.00 | 246.14 | 0.00 |
| 7164 | DELL SONICWALL SERVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.35 | 0.00 | 219.35 | 0.00 |
| 5930 | MED ALLIANCE GROUP INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.66 | 0.00 | 205.66 | 0.00 |
| 5162 | MIGALI SCIENTIFIC | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 | 0.00 |
| 6939 | INNERSPACE STRATEGIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 170.00 | 0.00 |
| 5051 | NOVAMED USA | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 |
| 6947 | JEWISH HOSPITAL & S.M. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.06 | 0.00 | 167.06 | 0.00 |
| 5010 | ECOLAB FOOD SAFETY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166.99 | 0.00 | 166.99 | 0.00 |
| 7155 | MEDISTREAMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.28 | 0.00 | 159.28 | 0.00 |
| 5108 | CARSTENS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141.73 | 0.00 | 141.73 | 0.00 |
| 7026 | ZIP EXPRESS | 0.00 | 0.00 | 125.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.74 | 0.00 |
| 7177 | INTEGRATED RENTAL SERV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 0.00 | 107.00 | 0.00 |
| 5156 | INFOLAB INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.73 | 0.00 | 92.73 | 0.00 |
| 7176 | SCM TRUE AIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 0.00 | 68.90 | 0.00 |
| 6912 | PITNEY BOWES | 0.00 | 0.00 | 64.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.17 | 0.00 |
| 7058 | DEPT. OF HOMELAND SEC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 |
| 5157 | INTERLIGHT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.84 | 0.00 | 45.84 | 0.00 |
| 6848 | S&J LIGHTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.95 | 0.00 | 30.95 | 0.00 |
| 5128 | VOLCANO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.63 | 0.00 | 30.63 | 0.00 |
| 7145 | NATIONAL GOVT. SERVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | 0.00 |
| | TOTAL | 222,771.98 | 0.00 | 153,476.50 | 0.00 | 173,959.96 | 0.00 | 2,980,387.70 | 0.00 | 3,530,596.14 | 0.00 |

10/02/2013
12:38:44PM

## KENTUCKIANA MEDICAL CENTER

Page: 1

### Accounts Receivable Cycle ATB Report

Aged as of 10/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 385 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inpatient** | | | | | | | | | | |
| COMMERCIAL INS | 2,669.89 | 0.00 | 22,794.55 | 58,583.31 | 2,368.00 | 51,659.93 | 0.00 | -18,373.78 | -38,152.86 | 81,549.04 |
| MEDICAID | 78,273.31 | 0.00 | 0.00 | 2,368.00 | 434.48 | 0.00 | 1,530.80 | 315.00 | -7,745.09 | 75,176.50 |
| MEDICAID HMO | 2,122.50 | 31,324.30 | 135,290.64 | 0.00 | 3,552.00 | 57,794.41 | 37,154.45 | 687.56 | 0.00 | 267,925.86 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 12,559.60 | 223,377.35 | 237,115.95 |
| SP AFTER INS NM | 0.00 | 0.00 | 0.00 | 38,264.68 | 27,325.23 | 7,109.39 | 19,046.00 | 68,726.10 | 32,733.42 | 193,204.82 |
| SP AFTER MCARE | 0.00 | 0.00 | 236.00 | 5,342.48 | 6,670.53 | 8,282.56 | 6,482.22 | 15,867.01 | -2,895.34 | 39,985.46 |
| SELF PAY | 0.00 | 0.00 | 25,422.86 | 39,684.75 | 161,295.62 | 11,590.62 | 5,156.79 | 107,158.17 | 0.00 | 350,308.81 |
| MEDICARE | 389,051.51 | 422,984.78 | 1,026,849.14 | 34,073.64 | 0.00 | 23,451.70 | -804.79 | 49,540.14 | 4,218.76 | 1,949,364.88 |
| MEDICARE HMO | 67,112.60 | 148,244.53 | 208,965.38 | 968.20 | 0.00 | 0.00 | -76,305.95 | 7,110.01 | -1,482.77 | 354,612.00 |
| MANAGED CARE | 0.00 | 7,716.58 | 55,741.98 | 4,886.08 | 0.00 | 0.00 | 0.00 | 0.00 | -5,010.13 | 63,334.51 |
| Denial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 339.60 | 339.60 |
| BLUE CROSS | 40,759.98 | 0.00 | 91,223.76 | 1,604.00 | 0.00 | 1,420.80 | 0.00 | -26,398.58 | -2,874.06 | 105,735.90 |
| **Inpatient** | 579,989.79 | 610,270.19 | 1,566,524.31 | 185,775.14 | 201,645.86 | 161,309.41 | -6,561.48 | 217,191.23 | 202,508.88 | 3,718,653.33 |
| **Outpatient** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 55.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.06 |
| COMMERCIAL INS | 0.00 | 0.00 | 13,004.37 | 2,564.84 | 4,697.35 | 16,645.14 | 0.00 | 5,177.90 | -31,608.17 | 10,481.43 |
| MEDICAID | 507.15 | 0.00 | 18,138.76 | 4,308.01 | 198.84 | 339.22 | 29.60 | 324.96 | -1,481.02 | 22,365.52 |
| MEDICAID HMO | 0.00 | 0.00 | 60,568.03 | 0.00 | 15,640.35 | 769.34 | 14,983.84 | -374.52 | -231.47 | 91,355.57 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.55 | 407.00 | 27,668.82 | 28,099.37 |
| SP AFTER INS NM | 0.00 | 0.00 | 975.46 | 10,704.45 | 7,405.09 | 8,135.47 | 16,444.25 | 41,379.32 | 6,633.68 | 91,677.72 |
| SP AFTER MCARE | 0.00 | 0.00 | 136.62 | 1,010.78 | 3,062.04 | 1,056.81 | 4,718.83 | 22,585.49 | 932.81 | 33,503.38 |
| SELF PAY | 0.00 | 0.00 | 1,914.45 | 2,831.56 | 2,040.75 | 30,564.49 | 12,843.84 | 30,564.89 | 0.00 | 80,759.98 |
| MEDICARE | 4,518.02 | 4,583.07 | 258,786.15 | 7,660.35 | 1,457.60 | 14,437.43 | 274.89 | 0.00 | -480.31 | 291,237.20 |
| MEDICARE HMO | 158.55 | 496.29 | 79,597.49 | 19,831.82 | 0.00 | 0.00 | 0.00 | -5,636.87 | 4,351.57 | 98,798.85 |
| MANAGED CARE | 399.70 | 2,917.85 | 110,203.81 | 2,652.17 | 1,488.05 | 1,576.65 | 1,622.30 | -2,618.48 | -12,669.70 | 105,572.35 |
| Denial | 0.00 | 0.00 | 0.00 | 386.93 | 0.00 | 0.00 | 398.78 | 63.08 | 4,821.09 | 5,669.88 |
| BLUE CROSS | 3,675.02 | 0.00 | 94,735.21 | 46,616.33 | 0.00 | 347.90 | 1,882.70 | 486.98 | -9,085.01 | 138,659.13 |
| **Outpatient** | 9,258.44 | 7,997.21 | 638,060.35 | 98,622.30 | 35,990.07 | 73,872.45 | 53,222.58 | 92,359.75 | -11,147.71 | 998,235.44 |
| **Grand Totals:** | 589,248 | 618,267 | 2,204,585 | 284,397 | 237,636 | 235,182 | 46,661 | 309,551 | 191,361 | 4,716,889 |

EB_Summary_ATB_Report.rpt

10/02/2013
12:38:44PM

# KENTUCKIANA MEDICAL CENTER

Page: 2

## Accounts Receivable Cycle ATB Report

Aged as of 10/02/2013
Credit Cycle Balances Included
Count of Cycles Not Included
Patient Types: 1 - 99

| | In-House | Discharged Not Billed | Under 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 180 Days | 181 -365 Days | Over 365 Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Accounts Receivable:** | | | | | | | | | | |
| CHAMPUS | 0.00 | 0.00 | 0.00 | 55.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.06 |
| COMMERCIAL INS | 2,669.89 | 0.00 | 35,798.92 | 61,148.15 | 7,065.35 | 68,305.07 | 0.00 | -13,195.88 | -69,761.03 | 92,030.47 |
| MEDICAID | 78,780.46 | 0.00 | 18,138.76 | 6,676.01 | 633.32 | 339.22 | 1,560.40 | 639.96 | -9,226.11 | 97,542.02 |
| MEDICAID HMO | 2,122.50 | 31,324.30 | 195,858.67 | 0.00 | 19,192.35 | 58,563.75 | 52,138.29 | 313.04 | -231.47 | 359,281.43 |
| CHARITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,202.55 | 12,966.60 | 251,046.17 | 265,215.32 |
| SP AFTER INS NM | 0.00 | 0.00 | 975.46 | 48,969.13 | 34,730.32 | 15,244.86 | 35,490.25 | 110,105.42 | 39,367.10 | 284,882.54 |
| SP AFTER MCARE | 0.00 | 0.00 | 372.62 | 6,353.26 | 9,732.57 | 9,339.37 | 11,201.05 | 38,452.50 | -1,962.53 | 73,488.84 |
| SELF PAY | 0.00 | 0.00 | 27,337.31 | 42,516.31 | 163,336.37 | 42,155.11 | 18,000.63 | 137,723.06 | 0.00 | 431,068.79 |
| MEDICARE | 393,569.53 | 427,567.85 | 1,285,635.29 | 41,733.99 | 1,457.60 | 37,889.13 | -529.90 | 49,540.14 | 3,738.45 | 2,240,602.08 |
| MEDICARE HMO | 67,271.15 | 148,740.82 | 288,562.87 | 20,800.02 | 0.00 | 0.00 | -76,305.95 | 1,473.14 | 2,868.80 | 453,410.85 |
| MANAGED CARE | 399.70 | 10,634.43 | 165,945.79 | 7,538.25 | 1,488.05 | 1,576.65 | 1,622.30 | -2,618.48 | -17,679.83 | 168,906.86 |
| Denial | 0.00 | 0.00 | 0.00 | 386.93 | 0.00 | 0.00 | 398.78 | 63.08 | 5,160.69 | 6,009.48 |
| BLUE CROSS | 44,435.00 | 0.00 | 185,958.97 | 48,220.33 | 0.00 | 1,768.70 | 1,882.70 | -25,911.60 | -11,959.07 | 244,395.03 |
| **Grand Totals:** | 589,248.23 | 618,267.40 | 2,204,584.66 | 284,397.44 | 237,635.93 | 235,181.86 | 46,661.10 | 309,550.98 | 191,361.17 | 4,716,888.77 |

EB_Summary_ATB_Report.rpt

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13                              Beginning Balance 01/01/13:

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 156.40 |
| 9/3/2013 | | | ACH Credit Received Bankcard BTOT | 610.00 |
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 73.15 |
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 155.10 |
| 9/3/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (610.00) |
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | (66.00) |
| 9/3/2013 | | | Debit - Bankcard MTOT DISC | (40.45) |
| 9/3/2013 | | | Debit - Bankcard MTOT DISC | (643.68) |
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | (3.08) |
| 9/3/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | (154.90) |
| 9/4/2013 | | | Debit - AUTHNET GATEWAY BILLING | (10.90) |
| 9/5/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 199.43 |
| 9/5/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 1,119.15 |
| 9/5/2013 | | | Medical Records | 16.50 |
| 9/6/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 116.73 |
| 9/9/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 133.58 |
| 9/9/2013 | | | ACH Credit Received Bankcard BTOT | 25.00 |
| 9/9/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 151.34 |
| 9/9/2013 | | | ACH Credit Received Bankcard BTOT | 11,100.00 |
| 9/9/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 62.36 |
| 9/9/2013 | | | Debit - IBS Xfer to DDA | (11,125.00) |
| 9/10/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 64.86 |
| 9/11/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 70.53 |
| 9/11/2013 | | | Debit - IBS Xfer to DDA 000006475765 | (5.00) |
| 9/12/2013 | | | ACH Credit Received Bankcard BTOT | 5.00 |
| 9/12/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 176.67 |
| 9/12/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 1,163.43 |
| 9/12/2013 | | | Medical Records | 23.50 |
| 9/12/2013 | | | Refund DeVos Ltd. (Pharmacy) | 5.19 |
| 9/13/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 137.29 |
| 9/13/2013 | | | Debit - IBS Xfer to DDA | (3,000.00) |
| 9/16/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 95.14 |
| 9/16/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 72.76 |
| 9/16/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 40.98 |
| 9/17/2013 | | | Debit - IBS Xfer to DDA | (82.83) |
| 9/18/2013 | | | No Activity | - |
| 9/19/2013 | | | ACH Credit Received Bankcard BTOT | 82.83 |
| 9/19/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 245.51 |
| 9/19/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 1,296.15 |
| 9/19/2013 | | | Medical Records | 48.50 |
| 9/19/2013 | | | Refund (Pharmacy) | 5.23 |
| 9/19/2013 | | | Debit - IBS Xfer to DDA | (150.00) |
| 9/20/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 193.91 |
| 9/20/2013 | | | Medical Records | 28.00 |
| 9/23/2013 | | | ACH Credit Received Bankcard BTOT | 50.00 |

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13                          **Beginning Balance 01/01/13:**

| Date | Check No. | Payable To | Description | Amount |
|------|-----------|------------|-------------|--------|
| 9/23/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 107.43 |
| 9/23/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 107.70 |
| 9/23/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 112.19 |
| 9/23/2013 | | | ACH Credit Received Bankcard BTOT | 100.00 |
| 9/24/2013 | | | No Activity | - |
| 9/25/2013 | | | Debit - IBS Xfer to DDA | (402.34) |
| 9/26/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 272.05 |
| 9/26/2013 | | | ACH Credit Received Bankcard BTOT | 158.34 |
| 9/26/2013 | | | Medical Records | 14.00 |
| 9/26/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 1,355.38 |
| 9/27/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 120.45 |
| 9/27/2013 | | | ACH Credit Received Bankcard BTOT | 244.00 |
| 9/30/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 133.71 |
| 9/30/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 141.03 |
| 9/30/2013 | | | ACH Credit Received Bankcard BTOT | 567.64 |
| 9/30/2013 | | | ACH Credit Received Bankcard BTOT | 224.98 |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (856.15) |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (3,000.00) |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (1,800.00) |

**Kentuckiana Medical Center**
**Main Source Bank Analysis Account**
**Account Reconciliation As of September 30, 2013**

| | | | |
|---|---|---|---:|
| Operating Balance Per MSB Statement 09/30/13 | | $ | 149,708.16 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | (375,396.28) |
| Variance: | | $ | 525,104.44 |

Reconciling Items:

| Outstanding Checks: | Check No. | | Amount |
|---|---|---|---:|
| Payroll Checks | 9460 | $ | 78,242.07 |
| St. Jude Medical | 1040 | $ | 16,450.00 |
| St. Jude Medical | 1041 | $ | 13,600.00 |
| St. Jude Medical | 1042 | $ | 18,700.00 |
| Aramark Uniform Services | 5111 | $ | 5.13 |
| Aramark Uniform Services | 5115 | $ | 5.13 |
| Ashley L. Jones | 5143 | $ | 3.06 |
| AT&T | 5476 | $ | 5,000.00 |
| St. Catherine Regional Hospital | 5530 | $ | 2,364.56 |
| SWH Supply Co. | 5848 | $ | 418.89 |
| Timothy Donahue | 5903 | $ | 45.96 |
| RL BB Financial, LLC | 6596 | $ | 70,000.00 |
| RL BB Financial, LLC | 6597 | $ | 30,000.00 |
| Renato LaRocca, MD | 6680 | $ | 155,000.00 |
| Advanced Vascular Dynamics | 6729 | $ | 470.00 |
| Siemens Medical | 6874 | $ | 1,700.00 |
| Bluegrass Biomedical, Inc | 6909 | $ | 94.40 |
| Securitas Security | 6926 | $ | 2,086.08 |
| Biotronik | 6935 | $ | 14,500.00 |
| Biotronik | 6943 | $ | 15,000.00 |
| St. Vincent Heart Center | 6945 | $ | 1,500.00 |
| Phillip Hefley | 6946 | $ | 193.94 |
| Securitas Security | 6958 | $ | 2,086.08 |
| Aramark Uniform Services | 6967 | $ | 7,219.63 |
| SERC Products Corporation | 6978 | $ | 4,183.41 |
| Biotronik | 6979 | $ | 12,000.00 |
| Biotronik | 6980 | $ | 3,800.00 |
| Intec Building Services | 6983 | $ | 5,450.00 |
| Securitas Security | 6988 | $ | 2,086.08 |
| Cintas | 6989 | $ | 338.00 |
| Aramark Refreshments | 6991 | $ | 620.80 |
| Leonard Brush & Chemical | 6992 | $ | 287.85 |
| Amanda Giles | 6993 | $ | 24.23 |
| Roche | 6994 | $ | 6,501.47 |
| Seneca Medical | 6995 | $ | 7,902.27 |
| CT Corporation | 6996 | $ | 120.00 |
| Earthgrains | 6997 | $ | 15.60 |
| Steve's Produce | 6998 | $ | 329.00 |
| Siemens Medical | 7000 | $ | 7,407.75 |
| David E Stapp | 7001 | $ | 2,083.34 |
| American Red Cross | 7002 | $ | 582.00 |
| American Red Cross | 7003 | $ | 8,686.50 |
| Sysco/Louisville | 7004 | $ | 1,519.28 |
| Seneca Medical | 7005 | $ | 5,132.19 |
| Metro anesthesia | 7006 | $ | 9,080.00 |
| Medtronic USA, Inc | 7007 | $ | 4,935.00 |
| Aramark Uniform Services | 7008 | $ | 7,334.74 |
| Total Outstanding Checks: | | $ | 525,104.44 |

Variance After Reconciling Items:

**MultiDay Balance Report – for Paul Newsom**

**Date range: Sep 30, 2013 thru Sep 30, 2013**                    Generated on: Oct 01, 2013 at 06:39:AM

| Bank Name | MainSource Bank |
|---|---|
| Account # ▓▓▓▓ | Account Name: KMC - Analysis Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $76,170.81 |
| Total Credits | $197,002.35 |
| Total Debits | $123,465.00 |
| Closing Ledger (as of 09/30/2013) | $149,708.16 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/30/2013 Credit (Any Type) | $167,772.86 | • | 8000019000256 | 20132730044600 | 🖼 | | WIRE TRF RIALTO CAPITAL ADVIS |
| 09/30/2013 Credit (Any Type) | $856.15 | | 9490015004383 | | 🖼 | | IBS XFER FR DDA |
| 09/30/2013 Credit (Any Type) | $3,000.00 | | 9490015004385 | | 🖼 | | IBS XFER FR DDA |
| 09/30/2013 Credit (Any Type) | $1,800.00 | | 9490015004583 | | 🖼 | | IBS XFER FR DDA |
| 09/30/2013 ZBA Credit | $17,893.96 | • | 0000099000007 | | | | SWEEP FROM DDA |
| 09/30/2013 ZBA Credit | $102.30 | • | 0000099000007 | | | | SWEEP FROM DDA |
| 09/30/2013 Deposit Express Credit | $5,577.08 | | 0060401029280 | | 🖼 | 👍 | DEPOSIT EXPRESS CREDIT |
| **Item Count 7** | **$197,002.35** | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/30/2013 Force Paid Item (Debit) | $15.00 | 8000019000253 | 20132730044600 | | INCOMING WIRE TRANSFER FEE |
| 09/30/2013 Force Paid Item (Debit) | $411.22 | 0000099000002 | | | SYSTEM GENERATED SERVICE CHARGE |
| 09/30/2013 Miscellaneous ACH Debit | $4.75 | 8910073001200 | | | NPDB QUERY FEE KENTUCKIANA MEDICAL CE |
| 09/30/2013 Check Paid | $1,294.06 | 0010101034080 | 6882 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $16.00 | 0020101047790 | 6899 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $6,548.35 | 0010101034070 | 6916 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $5,789.41 | 0010101034060 | 6923 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $5,450.00 | 0010901017390 | 6948 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $3,716.39 | 0010101034090 | 6957 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,023.07 | 0020101053390 | 6964 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $3,926.05 | 0010901024110 | 6976 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $107.66 | 0030401048010 | 6977 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $81.25 | 0020101022820 | 6981 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $336.14 | 0011001002320 | 6982 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,443.26 | 0030401015520 | 6990 | 🖼 | REGULAR CHECK |
| 09/30/2013 Check Paid | $47.90 | 0030401018800 | 6999 | 🖼 | REGULAR CHECK |
| 09/30/2013 ZBA/ODP Transfer Debit | $93,254.49 | 0020099000006 | | | TRANSFER TO DDA ▓▓▓▓ |
| **Item Count 17** | **$123,465.00** | | | | |

**MultiDay Balance Report – for Paul Newsom**

| Date range: Sep 30, 2013 thru Sep 30, 2013 | Generated on: Oct 01, 2013 at 06:40:AM |
|---|---|

| Bank Name | MainSource Bank | |
|---|---|---|
| Account #: ~~████~~ | Account Name: KMC - ACH Account (USD) | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $0.00 |
| Total Credits | $17,893.96 |
| Total Debits | $17,893.96 |
| Closing Ledger (as of 09/30/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/30/2013 ACH Credit Received | $8.80 | | 8910070000645 | | | • | ANTHEM ANTHEM 000000633776 |
| 09/30/2013 ACH Credit Received | $628.91 | | 8910070000647 | | | • | ANTHEM ANTHEM 000000633776 |
| 09/30/2013 ACH Credit Received | $437.23 | | 8910070008535 | | | • | AETNA LIFE INS HMOPYMT9 KENTUCKIANA MEDICAL CE |
| 09/30/2013 ACH Credit Received | $369.53 | | 8910070008539 | | | • | AETNA LIFE INS HMOPYMT9 KENTUCKIANA MEDICAL CE |
| 09/30/2013 ACH Credit Received | $13,116.33 | | 8910070008689 | | | • | AETNA LIFE INS CUSTEFTS KENTUCKIANA MEDICAL CE |
| 09/30/2013 ACH Credit Received | $3,286.31 | | 8910073011277 | | | | WISCONSIN PHYSIC MEDICARE A KENTUCKIANA MEDICAL CE |
| 09/30/2013 ACH Credit Received | $26.85 | | 8910073013496 | | | | UNITEDHEALTHCARE DIR DEP KENTUCKIANA MEDICAL CE |
| Item Count 7 | $17,893.96 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/30/2013 ZBA/ODP Transfer Debit | $17,893.96 | 0000099000006 | | | SWEEP TO DDA ~~████~~ |
| Item Count 1 | $17,893.96 | | | | |

## MultiDay Balance Report -- for Paul Newsom

**Date range: Sep 30, 2013 thru Sep 30, 2013**      **Generated on: Oct 01, 2013 at 06:39:AM**

| Bank Name | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|
| **Account #:** | **Account Name: KMC - Payroll Account (USD)** | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $0.00 |
| Total Credits | $93,254.49 |
| Total Debits | $93,254.49 |
| Closing Ledger (as of 09/30/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|
| 09/30/2013 ZBA Credit | $93,254.49 | 0020099000005 | | | | TRANSFER FROM DDA |
| Item Count 1 | $93,254.49 | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/30/2013 Check Paid | $1,689.04 | 0020101012700 | 10231 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,101.58 | 0020101048060 | 10391 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,806.74 | 0020101012710 | 10392 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,995.97 | 0020101017200 | 10393 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $706.81 | 0020101017100 | 10394 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,422.83 | 0020101000170 | 10398 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $553.59 | 0020101057160 | 10404 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $874.52 | 0020101000660 | 10407 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,946.86 | 0020101047770 | 10409 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $477.26 | 0020101009580 | 10410 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,939.67 | 0010901013040 | 10413 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $2,062.83 | 0020101047800 | 10414 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,824.72 | 0020101010020 | 10415 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $405.45 | 0030401024210 | 10416 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,577.51 | 0030401015250 | 10418 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,706.52 | 0020101017120 | 10419 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,209.49 | 0020101014060 | 10422 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $382.58 | 0010901017880 | 10425 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $937.66 | 0020101046800 | 10427 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $846.45 | 0011001004790 | 10431 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,400.66 | 0020101009390 | 10432 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,507.22 | 0020101061410 | 10434 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $748.85 | 0030401048020 | 10435 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,290.95 | 0010101000500 | 10438 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $783.69 | 0010901018740 | 10442 | | REGULAR CHECK |
| 09/30/2013 Check Paid | $539.77 | 0020101016830 | 10447 | | REGULAR CHECK |

| Date | | Amount | | | | Type |
|---|---|---|---|---|---|---|
| 09/30/2013 | Check Paid | $1,334.56 | 0010901017930 | 10449 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,051.16 | 0020101011570 | 10450 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $554.26 | 0020101065020 | 10454 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $665.20 | 0020301000240 | 10455 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,292.60 | 0020101011560 | 10456 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $733.53 | 0020101017090 | 10457 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,372.99 | 0020301004050 | 10460 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,057.02 | 0020101063920 | 10462 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,979.65 | 0020201006920 | 10463 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $144.75 | 0020101059020 | 10464 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $804.85 | 0020101046810 | 10465 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $66.40 | 0030401015220 | 10467 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,635.80 | 0020101057800 | 10469 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $3,445.06 | 0020101057170 | 10472 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,734.70 | 0010901013000 | 10474 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $921.10 | 0010901011060 | 10475 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $2,022.36 | 0020101015000 | 10476 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $2,138.65 | 0020101047560 | 10477 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,207.57 | 0030401038780 | 10482 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,908.52 | 0010901012610 | 10483 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,185.50 | 1780201000100 | 10486 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $817.23 | 0020101048910 | 10487 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,809.03 | 0020101049360 | 10488 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $2,189.15 | 0020101010030 | 10489 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $327.44 | 0020101018960 | 10490 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,361.45 | 0020101047810 | 10491 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,733.38 | 0010901019590 | 10494 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,704.51 | 0020201003600 | 10498 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,978.16 | 0020101047400 | 10500 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,621.24 | 0020101014010 | 10503 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,120.43 | 0010901020990 | 10504 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $500.21 | 0020101007190 | 10507 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $309.78 | 0020101009590 | 10508 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,669.79 | 0020101061400 | 10509 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,074.39 | 0030401033860 | 10512 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $1,249.56 | 0020101000220 | 10513 | | REGULAR CHECK |
| 09/30/2013 | Check Paid | $878.11 | 0020101003450 | 10515 | | REGULAR CHECK |

| 09/30/2013 Check Paid | $753.84 | 0020101063950 | 10516 | REGULAR CHECK |
| 09/30/2013 Check Paid | $869.97 | 0030401004090 | 10517 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,410.00 | 0030401026710 | 10518 | REGULAR CHECK |
| 09/30/2013 Check Paid | $495.98 | 0010901013220 | 10521 | REGULAR CHECK |
| 09/30/2013 Check Paid | $909.01 | 0020101008270 | 10528 | REGULAR CHECK |
| 09/30/2013 Check Paid | $429.57 | 0020101058260 | 10529 | REGULAR CHECK |
| 09/30/2013 Check Paid | $521.83 | 0030401039310 | 10530 | REGULAR CHECK |
| 09/30/2013 Check Paid | $486.39 | 0020301007410 | 10532 | REGULAR CHECK |
| 09/30/2013 Check Paid | $525.97 | 0010901000290 | 10533 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,672.87 | 0020101061500 | 10535 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,116.26 | 0030401018810 | 10536 | REGULAR CHECK |
| 09/30/2013 Check Paid | $987.42 | 0030401018880 | 10537 | REGULAR CHECK |
| 09/30/2013 Check Paid | $835.78 | 0020101047820 | 10538 | REGULAR CHECK |
| 09/30/2013 Check Paid | $365.83 | 1780101000340 | 10540 | REGULAR CHECK |
| 09/30/2013 Check Paid | $287.49 | 0020101008280 | 10541 | REGULAR CHECK |
| 09/30/2013 Check Paid | $588.02 | 0020101017130 | 10542 | REGULAR CHECK |
| 09/30/2013 Check Paid | $1,659.17 | 0020101009630 | 10543 | REGULAR CHECK |

Item Count 80 | $93,254.49

**MultiDay Balance Report -- for Paul Newsom**

Date range: Sep 30, 2013 thru Sep 30, 2013      Generated on: Oct 01, 2013 at 06:39:AM

| Bank Name | MainSource Bank |
|---|---|
| Account # | Account Name: KMC - Lockbox Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $0.00 |
| Total Credits | $102.30 |
| Total Debits | $102.30 |
| Closing Ledger (as of 09/30/2013) | $0.00 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/30/2013 Deposit | $102.30 | | 9930201001740 | | | | CUSTOMER DEPOSIT |
| Item Count 1 | $102.30 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/30/2013 ZBA/ODP Transfer Debit | $102.30 | 0000099000006 | | | SWEEP TO DDA |
| Item Count 1 | $102.30 | | | | |

375 396

**MultiDay Balance Report -- for Paul Newsom**

| Date range: Sep 30, 2013 thru Oct 01, 2013 | Generated on: Oct 01, 2013 at 06:40:AM |
|---|---|

| Bank Name | MainSource Bank |
|---|---|
| Account #: | Account Name: KMC - RIALTO Account (USD) |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $0.00 |
| Total Credits | $0.00 |
| Total Debits | $0.00 |
| Closing Ledger (as of 10/01/2013) | * Not Reported * |

Kentuckiana Medical Center
Checkbook Activity Detail
Main Source Bank - Operating Account
FYE 12/31/13

| Date | Check No. | Payable To / Activity | Description | | Amount | | Balance |
|------|-----------|----------------------|-------------|---|--------|---|---------|
| 9/30/2013 | Various | A/P Check Run | Check 7001-7008 | $ | 39,353.05 | $ | (571,967.66) |
| 9/30/2013 | | ACH Debit | NPDB Query - Medical Staff | $ | 4.75 | $ | (571,972.41) |
| 9/30/2013 | | ACH Debit | Incoming Wire Fee | $ | 15.00 | $ | (571,987.41) |
| 9/30/2013 | | ACH Debit | System Generated Charge | $ | 411.22 | $ | (572,398.63) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Anthem | $ | (637.71) | $ | (571,760.92) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Aetna | $ | (13,943.09) | $ | (557,817.83) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Medicare | $ | (3,286.31) | $ | (554,531.52) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -UHC | $ | (26.85) | $ | (554,504.67) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Rialto | $ | (167,772.86) | $ | (386,731.81) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Other Ins | $ | (102.30) | $ | (386,629.51) |
| 9/30/2013 | | Counter/ZBA/Deposit Exp | Deposit - Patient Accounting -Patient | $ | (11,233.23) | $ | (375,396.28) |

Kentuckiana Medical Center
Accounts Payable Check Runs
FYE 12/31/2013

| Date | Check Number | Payable To | Description | | Amount | |
|------|--------------|------------|-------------|---|--------|---|
| 9/30/2013 | 7001 David E Stapp | | Lab Purchase Service | $ | 2,083.34 | |
| 9/30/2013 | 7002 American Redcross | | Lab Supplies | $ | 582.00 | HOLD |
| 9/30/2013 | 7003 American Redcross | | Lab Supplies | $ | 8,686.50 | HOLD |
| 9/30/2013 | 7004 Sysco/Louisville | | Dietary Food | $ | 1,519.28 | |
| 9/30/2013 | 7005 Seneca Medical | | Multiple Dept | $ | 5,132.19 | |
| 9/30/2013 | 7006 Metro Anesthesia | | Anesthesia Services | $ | 9,080.00 | |
| 9/30/2013 | 7007 Medtronic USA, Inc | | Gen Surg Supplies | $ | 4,935.00 | |
| 9/30/2013 | 7008 Aramark Uniforms Services | | Laundry Purchase Services | $ | 7,334.74 | |
| | | | Subtotal | $ | 39,353.05 | |

Report Run Time:
9/30/2013 3:39:00 PM

Run By:
Leanne Maples

# Approved Batches Detail

### Approval Period
From 09/30/2013  To  09/30/2013

Approval Date:  9/30/2013

Client:  [Kentuckiana Medical Center LLC]

| Deposit | | | Deposit Account # / Name | | | | |
|---|---|---|---|---|---|---|---|
| Operating Account | | | ***5765 / Kentuckiana Medical Center | | | | |
| Batch | Scanned By | Check # | Bank # | Account # | Payor | Status | Amount |
| 31044886, 093013A Sep 30 2013 3:36PM EST | | | Created By: lmaples | Approved By: lmaples | | | |
| | lmaples | 278745676 | 044000037 | ***3013 | | Approved | $ 335.00 |
| | lmaples | 1008 | 083914016 | ***6961 | | Approved | $ 627.36 |
| | lmaples | 4674 | 274972919 | ***3694 | | Approved | $ 50.00 |
| | lmaples | 03134 | 086300012 | ***0593 | | Approved | $ 100.00 |
| | lmaples | 1621 | 074903308 | ***6614 | | Approved | $ 25.00 |
| | lmaples | 7641 | 074903308 | ***9474 | | Approved | $ 233.80 |
| | lmaples | 2688 | 074903308 | ***9510 | | Approved | $ 14.60 |
| | lmaples | 1907 | 083907324 | ***13-5 | | Approved | $ 180.36 |
| | lmaples | 1908 | 083907324 | ***13-5 | | Approved | $ 1,068.24 |
| | lmaples | 7282 | 274972883 | ***4389 | | Approved | $ 37.00 |
| | lmaples | 0225 | 074000010 | ***7585 | | Approved | $ 549.98 |
| | lmaples | 1046 | 074903308 | ***3842 | | Approved | $ 640.00 |
| | lmaples | 3691 | 074908510 | ***8858 | | Approved | $ 40.00 |
| | lmaples | 4194 | 274972919 | ***6169 | | Approved | $ 10.00 |
| | lmaples | 3335 | 283071827 | ***5647 | | Approved | $ 25.00 |
| | lmaples | 1172 | 083905546 | ***0798 | | Approved | $ 25.00 |
| | lmaples | 67052133 | 071923828 | ***5400 | | Approved | $ 773.52 |
| | lmaples | 0001220343 | 061112788 | ***2178 | | Approved | $ 421.11 |
| | lmaples | 0001222582 | 061112788 | ***2178 | | Approved | $ 421.11 |
| | | | | | ItemCount: | 19 | $ 5,577.08 |

Subtotal For Deposit: Operating Account  ItemCount:  19  $ 5,577.08

Subtotal For 263840904 [Kentuckiana Medical Center LLC]  ItemCount:  19  $ 5,577.08

Date Summary For 9/30/2013  Item Count:  19  $ 5,577.08

Date Range Summary For  09/30/2013  To  09/30/2013  Item Count:  19  $ 5,577.08

PP

Anthem

Tras ₱ 856.15 PT CC payments

Kentuckiana Medical Center
Account Activity
Main Source Bank
FYE 12/31/13

| Date | Check No. | Payable To | Description | Amount | Balance |
|------|-----------|------------|-------------|--------|---------|
| 9/30/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 133.71 $ | 5,641.79 |
| 9/30/2013 | | | HRTLAND PMT SYS TXNS/FEES KMC CAFÉ | 141.03 $ | 5,782.82 |
| 9/30/2013 | | | ACH Credit Received Bankcard BTOT | 567.64 $ | 6,350.46 |
| 9/30/2013 | | | ACH Credit Received Bankcard BTOT | 224.98 $ | 6,575.44 |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (856.15) $ | 5,719.29 |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (3,000.00) $ | 2,719.29 |
| 9/30/2013 | | | Debit - IBS Xfer to DDA | (1,800.00) $ | 919.29 |

**MultiDay Balance Report -- for Paul Newsom**

Date range: Sep 30, 2013 thru Sep 30, 2013                    Generated on: Oct 01, 2013 at 06:41:AM

| Bank Name | MainSource Bank | | | | | |
|---|---|---|---|---|---|---|
| Account #: | Account Name: Kentuckiana Medical Center (USD) | | | | | |

| Account Summary | Amount |
|---|---|
| Opening Ledger (as of 09/30/2013) | $5,508.08 |
| Total Credits | $1,067.36 |
| Total Debits | $5,656.15 |
| Closing Ledger (as of 09/30/2013) | $919.29 |

| Detail Credit Transactions | Amount | Availability | Bank Ref. | Cust Ref. | Image | Deposit Item Detail | Notes |
|---|---|---|---|---|---|---|---|
| 09/30/2013 ACH Credit Received | $133.71 | | 8910073005043 | | | | HRTLAND PMT SYS TXNS/FEES KMC CAFE |
| 09/30/2013 ACH Credit Received | $141.03 | | 8910073005555 | | | | HRTLAND PMT SYS TXNS/FEES KMC CAFE |
| 09/30/2013 ACH Credit Received | $567.64 | | 8910073005862 | | | | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE |
| 09/30/2013 ACH Credit Received | $224.98 | | 8910073005615 | | | | BANKCARD BTOT DEP KENTUCKIANA MEDICAL CE |
| Item Count 4 | $1,067.36 | | | | | | |

| Detail Debit Transactions | Amount | Bank Ref. | Cust Ref. | Image | Notes |
|---|---|---|---|---|---|
| 09/30/2013 Force Paid Item (Debit) | $856.15 | 9490015004382 | | | IBS XFER TO DDA |
| 09/30/2013 Force Paid Item (Debit) | $3,000.00 | 9490015004384 | | | IBS XFER TO DDA |
| 09/30/2013 Force Paid Item (Debit) | $1,800.00 | 9490015004582 | | | IBS XFER TO DDA |
| Item Count 3 | $5,656.15 | | | | |

**Kentuckiana Medical Center**
**Main Source Bank - Other**
**Account Reconciliation As of September 30, 2013**
**FYE December 31, 2013**

| | | | |
|---|---|---|---|
| Balance Per MSB Statement 09/30/13 | | $ | 919.29 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 919.29 |
| Variance: | | $ | - |

| Reconciling Items: | | |
|---|---|---|
| Outstanding Checks: | Check No. | Amount |

| | | |
|---|---|---|
| Total Outstanding Checks: | $ | - |

| | | |
|---|---|---|
| **Variance After Reconciling Items:** | **$** | |

**Kentuckiana Medical Center**
**First Financial Bank**
**Account Reconciliation As of September 30, 2013**
**FYE December 31, 2013**

| | | | |
|---|---|---|---|
| Balance Per FFB Statement 09/30/13 | | $ | 19.36 |
| Balance Per Kentuckiana Medical Center Checkbook | | $ | 19.36 |
| Variance: | | $ | - |

| Reconciling Items: | | | |
|---|---|---|---|
| Outstanding Checks: | Check No. | Amount | |

**NO ACTIVITY THIS DATE**

| | | | |
|---|---|---|---|
| Total Outstanding Checks: | | $ | - |
| Variance After Reconciling Items: | | $ | - |

**Kentuckiana Medical Center**
**Account Activity**
**First Financial Bank**
**FYE 12/31/13**

| Date | Check No. | Payable To | Description | Amount | | Balance |
|------|-----------|------------|-------------|--------|--|---------|
| 9/30/2013 | | | No Activity | $    - | $ | 19.36 |

**Account Details for checking 0804 – XXXXX0804**

| | |
|---|---|
| Available Balance | |
| Accrued Interest | $19.36 |
| Avarage Collected Balance | $0.00 |
| Last Statement Balance | $19.36 |
| Current Balance | $19.36 |
| Interest Rate | $19.36 |
| Last Deposit Amount | 0.000 % |
| Last Statement Date | $235.66 |
| Last Deposit Date | 9/30/2013 |
| Previous year-to-date Interest amount | 6/14/2013 |
| Year-to-date Interest amount | $0.00 |
| | $0.00 |

**Account History for checking 0804 – XXXXX0804**

Posted

| SORTED BY: POST DATE | NEWEST ON TOP | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| Account Analysis Charge 9/19/13 | | $20.00 | | $19.36 |
| Account Analysis Charge 8/16/13 | | $20.00 | | $39.36 |
| Account Analysis Charge 7/18/13 | | $22.36 | | $59.36 |
| Check 6/28/13 (Ref/Check #5226) | | $900.00 | | $81.72 |
| Account Analysis Charge 6/20/13 | | $24.31 | | $981.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/14/13 | | | $235.66 | $1,006.03 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/13/13 | | $1.73 | | $770.37 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/12/13 | | | $138.47 | $772.10 |
| Check 6/11/13 (Ref/Check #5225) | | $4,750.00 | | $633.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/11/13 | | | $42.24 | $5,383.63 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $146.57 | $5,341.39 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $109.48 | $5,194.82 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/10/13 | | | $41.53 | $5,085.34 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/7/13 | | | $140.77 | $5,043.81 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/6/13 | | | $74.03 | $4,903.04 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/5/13 | | | $77.45 | $4,829.01 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/4/13 | | | $30.27 | $4,751.56 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | $66.00 | | $4,721.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | | $175.32 | $4,787.29 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13 | | | $82.57 | $4,611.97 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 6/3/13` | | | $32.92 | $4,529.40 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/31/13 | | | $127.78 | $4,496.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/30/13 | | | $145.53 | $4,368.70 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/29/13 | | | $57.07 | $4,223.17 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $163.74 | $4,166.10 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $117.19 | $4,002.36 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $83.45 | $3,885.17 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/28/13 | | | $48.67 | $3,801.72 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/24/13 | | | $166.81 | $3,753.05 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/22/13 | | | $394.85 | $3,586.24 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/22/13 | | | $87.20 | $3,491.39 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 5/21/13 | | | $107.73 | $3,404.19 |
| Account Analysis Charge 5/20/13 | | $18.28 | | $3,296.46 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196 | | | | |

| | | | |
|---|---|---|---|
| 5/20/13 | | $91.26 | $3,314.74 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/20/13 | | $80.61 | $3,223.48 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/20/13 | | $72.69 | $3,142.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/17/13 | | $107.04 | $3,070.18 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/16/13 | | $91.93 | $2,963.14 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/15/13 | | $173.71 | $2,871.21 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/14/13 | | $22.72 | $2,697.50 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/13/13 | | $122.11 | $2,674.78 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/13/13 | | $67.80 | $2,552.67 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/13/13 | | $54.81 | $2,484.87 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/10/13 | | $116.64 | $2,430.06 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/9/13 | | $107.48 | $2,313.42 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/8/13 | | $141.78 | $2,205.94 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/7/13 | | $39.78 | $2,064.16 |
| Check<br>5/6/13 (Ref/Check #5224) | $7,500.00 | | $2,024.38 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/6/13 | | $145.38 | $9,524.38 |
| HRTLAND PMT SYS TXNS/FEES 650000004129196<br>5/6/13 | | $110.88 | $9,379.00 |
| | Subtotal: $13,322.68 | $4,073.92 | |

**medStreams**

Welcome, Paul Newcom
- Patient Search
- EOB Search
- Call For Search
- Correspondence Search
- Indexed Correspondence
- Not Payments Search
- ERT Search
- Report
- Remit Download

Deposit Date (Through): 10/01/2013

| | Type | File Name | Deposit Date | Received Date | Payer | Check/EFT | Total Check Amt | Downloaded Date | Down |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ERA | 1760659205_1380654045979418835805835 | 10/03/2012 | 09/30/2013 | ANTHEM INSURANCE COMPANIES, INC. | CC15302517 | $15,293.30 | | |
| 2 | ERA | 1760659205_1380526446779835316835 | 10/02/2013 | 09/30/2013 | ANTHEM INSURANCE COMPANIES, INC. | CC15302516 | $10.10 | | |
| 3 | ERA | 1760659205_138045032814835845835 | 10/01/2013 | 09/29/2013 | HUMANA INC | 013060099003106 | $861.91 | | |
| 4 | ERA | 1760659205_1380379918684835130835 | 10/01/2013 | 09/28/2013 | HUMANA INC. | 001290016284845 | $170.81 | | |
| 5 | ERA | 1760659205_1380292634679836459835 | 10/01/2013 | 09/27/2013 | ANTHEM INSURANCE COMPANIES, INC. | CC15288152 | $19.10 | | |
| 6 | ERA | 1700659205_1380288382341835210835 | 10/01/2013 | 09/27/2013 | AETNA | 160926130007435 | $479.68 | | |

Page 1 of 1    Show 60    results/page: Displaying Results 1 - 6 of 6

```
10/01/2013 06:57  PERIOD   9        KENTUCKIANA MEDICAL CENTER              PAGE  1
                                    PROFIT / LOSS STATEMENT
                                    June 2013

                                    YEAR END HAS NOT BEEN DONE
```

| DESCRIPTION | CURRENT PERIOD | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | THIS YEAR | % | BUDGET | % | THIS YEAR | % | BUDGET | % |
| **REVENUE** | | | | | | | | |
| TOTAL ICU REVENUE | 207690.00 | | 248745.00 | | 2361870.00 | | 2238705.00 | |
| TOTAL TELEMETRY REVENUE | 283248.00 | | 309549.60 | | 2781900.00 | | 2785946.40 | |
| TOTAL MED SURG REVENUE | 160044.11 | | 216297.00 | | 1560527.62 | | 1520721.00 | |
| TOTAL ROOM & BOARD | 650982.11 | | 774591.60 | | 6704297.62 | | 6545372.40 | |
| TOTAL SURGERY REVENUE | 397923.40 | | 424966.40 | | 4737799.90 | | 3824697.60 | |
| TOTAL PLASTIC SURGERY REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL MED SUPPLY REVENUE | 572838.36 | | 689379.40 | | 5831475.39 | | 6204414.60 | |
| TOTAL EMERGENCY RM REVENUE | .00 | | 45000.00 | | .00 | | 45000.00 | |
| TOTAL LAB REVENUE | 201093.00 | | 350793.20 | | 1811598.95 | | 2021746.80 | |
| TOTAL MICRIBIOLOGY REVENUE | 6586.25 | | 6889.80 | | 66731.45 | | 62008.20 | |
| TOTAL TISSUES REVENUE | 8012.60 | | 11501.20 | | 95713.40 | | 103510.80 | |
| TOTAL NUCLEAR MED REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL EEG/EMG REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL ECHO REVENUE | 62561.37 | | 110762.60 | | 754594.30 | | 996863.40 | |
| TOTAL TOTAL BLOOD REVENUE | 51922.99 | | 65018.80 | | 392483.66 | | 585133.20 | |
| TOTAL EKG REVENUE | 8103.90 | | 9533.20 | | 86858.10 | | 85834.80 | |
| TOTAL IMAGING REVENUE | 138074.66 | | 309018.00 | | 1428587.52 | | 1645770.00 | |
| TOTAL CATH LAB | 716524.08 | | 1159378.40 | | 8645805.55 | | 10434405.60 | |
| TOTAL INTERVENTIONAL RADIOLOGY | .00 | | 19149.00 | | 113621.72 | | 172341.00 | |
| TOTAL PHARMACY REVENUE | 575062.87 | | 681713.00 | | 6460206.66 | | 6134398.00 | |
| TOTAL GASTRO SRVCS REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL RESP THERAPY REVENUE | 149201.86 | | 181421.00 | | 1682670.84 | | 1633808.00 | |
| TOTAL PHYSICAL THERAPY REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL OCCUP THERAPY REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL SPEECH THERAPY REVENUE | .00 | | .00 | | .00 | | .00 | |
| TOTAL ANCILLARY REVENUE | 2887905.34 | | 4064524.00 | | 32108147.04 | | 33949932.00 | |
| TOTAL PATIENT REVENUE | 3538887.45 | | 4839115.60 | | 38812444.66 | | 40495304.40 | |
| TOTAL MEDICARE CONTRACTUAL | 600381.20 | | 560081.60 | | 5052986.43 | | 3195341.40 | |
| TOTAL MEDICAID CONTRACTUAL | 160361.55 | | 502117.20 | | 2793610.28 | | 4380287.80 | |
| TOTAL MCAID HMO CONTRACTUAL | 103979.84 | | 228270.40 | | 1686834.64 | | 1929441.60 | |
| TOTAL COMMERCIAL CONTRACTUAL | 196484.17 | | 280950.40 | | 2736567.21 | | 2339472.60 | |
| TOTAL UHC CONTRACTUAL | .00 | | 19398.80 | | (16096.88) | | 321235.20 | |
| TOTAL CIGNA CONTRACTUAL | .00 | | 19720.60 | | (16096.88) | | 322521.40 | |
| TOTAL BLUE CROSS CONTRACTUAL | 124631.92 | | 223698.80 | | 544912.83 | | 1883096.20 | |
| TOTAL BLUEGRASS CONTRACTUAL | 177931.73 | | 31088.40 | | 828718.28 | | 452473.60 | |
| TOTAL DENIAL CONTRACTUAL | .00 | | .00 | | 1986.35 | | .00 | |
| TOTAL CHAMPUS CONTRACTUAL | .00 | | .00 | | 10726.01 | | .00 | |
| TOTAL BAD DEBT | (2300.89) | | 88678.20 | | 332377.19 | | 682836.80 | |
| TOTAL MEDICARE HMO CONTRACTUAL | 1232881.83 | | 1279292.60 | | 12252396.04 | | 11342358.40 | |
| TOTAL ADMIN & OTHER ADJUSTMENT | 49788.16 | | 9520.80 | | 350357.45 | | 85796.20 | |
| TOTAL REVENUE DEDUCTIONS | (2644139.51) | | (3242817.80) | | (26559278.95) | | (26934861.20) | |
| NET PATIENT REVENUE | 894747.94 | | 1596297.80 | | 12253165.71 | | 13560443.20 | |

PROFESSIONAL FEE REVENUE

10/01/2013 06:57  PERIOD   9          KENTUCKIANA MEDICAL CENTER                    PAGE  2
                                      PROFIT / LOSS STATEMENT
                                      June 2013

                                      YEAR END HAS NOT BEEN DONE

| DESCRIPTION | CURRENT PERIOD | | | YEAR TO DATE | |
|---|---|---|---|---|---|
| | THIS YEAR | % BUDGET | % | THIS YEAR | % BUDGET | % |
| ANESTHESIA PROF FEE REVENUE | .00 | 76129.20 | | 568588.59 | 685053.80 |
| C/A EXP - ANESTHESIA PROF FEE | .00 | 44932.80 | | 346617.78 | 404395.20 |
| NET PROFESSIONAL FEE REVENUE | .00 | 31196.40 | | 221970.81 | 280658.60 |
| OTHER REVENUE | .00 | .00 | | .00 | .00 |
| TOTAL OTHER REVENUE | (193.86) | 10706.60 | | 92958.16 | 96359.40 |
| TOTAL REVENUE | 894554.08 | 1638200.80 | | 12568094.68 | 13937461.20 |
| DIRECT EXP. | | | | | |
| TOTAL WAGES | (118128.00) | 609377.65 | | 3627140.80 | 5041453.85 |
| EMPLOYEE BENEFITS | (26120.11) | 176802.40 | | 1220276.45 | 1508149.60 |
| TOTAL PRO FEES NON-PHYSICIAN | .00 | 5498.00 | | 53591.52 | 43272.00 |
| TOTAL PHYSICIAN PRO FEES | 2083.33 | 60577.80 | | 929480.98 | 545197.80 |
| TOTAL CONTRACT LABOR | 42695.00 | 4562.20 | | 399300.42 | 41059.80 |
| TOTAL PURCHASED SERVICES | (451221.83) | 285731.60 | | 1933199.06 | 2571584.40 |
| TOTAL RED BLOOD | 2876.50 | 36878.80 | | (34041.14) | 331909.20 |
| TOTAL PHARMACY & IV SOLUTIONS | .00 | 52564.80 | | 519306.82 | 473083.20 |
| TOTAL MEDICAL GASES | 1045.81 | 1145.40 | | 10693.66 | 10308.60 |
| TOTAL CHARGEABLE SUPPLIES | 140983.93 | 166918.40 | | 912701.74 | 1415497.60 |
| TOTAL NON-BILLABLE MED SUPPLY | 17905.66 | 14264.12 | | 23592.73 | 115963.32 |
| TOTAL FOOD SUPPLIES | 13610.45 | 16682.60 | | 142141.56 | 150143.40 |
| TOTAL GENERAL SUPPLIES | 2878.70 | 108077.20 | | 704165.52 | 972694.80 |
| TOTAL OFFICE SUPPLIES | 2100.42 | 3167.60 | | 84381.18 | 28146.40 |
| TOTAL UNIFORMS | 544.80 | 22.20 | | (2295.49) | 842.80 |
| TOTAL MINOR EQUIPMENT | 923.00 | 254.00 | | (468.29) | 2286.00 |
| TOTAL CENTRAL SUPPLY MISC EXPE | 1016.21 | 1568.80 | | 5142.74 | 14119.20 |
| TOTAL REPAIRS & MAINTENANCE | (1879.94) | 52933.40 | | (183766.46) | 462280.60 |
| TOTAL ADMIN OTHER EXPENSE | 2553.87 | 2201.20 | | 9140.19 | 19810.80 |
| TOTAL EQUIPMENT RENT | 14257.93 | 37348.60 | | 195866.35 | 336137.40 |
| TOTAL BLDG & EQUIPMENT LEASE | 9086.10 | 354421.00 | | 2710213.93 | 3189801.00 |
| TOTAL UTILITIES | 58612.93 | 60647.20 | | 627714.93 | 545824.80 |
| TOTAL INSURANCE | .00 | 19806.40 | | 225280.84 | 178252.60 |
| TOTAL MISCELLANEOUS | 6572.87 | 51753.60 | | 480476.70 | 465782.40 |
| TOTAL DEPRECIATION & AMORTIZAT | 20000.00 | 119816.10 | | 960323.42 | 1069350.50 |
| TOTAL INTEREST | .00 | 129982.60 | | 622484.96 | 1169843.40 |
| TOTAL TAXES | 57836.25 | 61532.20 | | 962095.34 | 553789.80 |
| TOTAL LICENSES | .00 | 1677.80 | | 1293.46 | 15100.20 |
| TOTAL GAIN/LOSS | .00 | .00 | | .00 | .00 |
| TOTAL EXPENSES | (199766.12) | 2436213.67 | | 17139433.92 | 21273685.47 |
| NET INCOME (LOSS) | 1094320.20 | (798012.87) | | (4571339.24) | (7334224.27) |

1000005385300000200000000113100106S6POST1013  Summarized Balance Report          dccdb

10/01/2013                 Summarized Balance Report                    Page 1
                           Post Date 10/01/2013
                           Post Time 06.52.03.933836
-------------------------------------------------------------------------------
Accounts Receivable - Active AR
-------------------------------
System Beginning Balance                               $     4720466.04
         Charges                      $    161415.39
         Charge Credits               $     -3171.90
         Cash Payments                $    -37828.11
         Cash Adjustments             $   -138062.53
         Acct. Adjustments - Refunds  $        0.00
         Acct. Adjustments - Allowances $      0.00
         Acct. Adjustments - Write Off's $     -3.73
         Acct. Adjustments - Transfers $       0.00
         Bad Debt - Transfer to Bad Debt $  -3236.18
         Bad Debt - Transfer from Bad Debt $    0.00
                       Net Change     $    -20887.06
Calculated Ending Balance                              $     4699578.98
System Ending Balance                                  $     4699578.98




Accounts Receivable - Bad Debt
-------------------------------
System Beginning Balance                               $     1661001.56
         Cash Payments                $        0.00
         Cash Adjustments             $        0.00
         Acct. Adjustments - Refunds  $        0.00
         Acct. Adjustments - Allowances $      0.00
         Acct. Adjustments - Write Off's $      0.00
         Acct. Adjustments - Transfers $       0.00
         Bad Debt - Transfer to Bad Debt $   3236.18
         Bad Debt - Transfer from Bad Debt $    0.00
         Bad Debt - Write off's       $        0.00
                       Net Change     $     3236.18
Calculated Ending Balance                              $     1664237.74
System Ending Balance                                  $     1664237.74




Miscellaneous Cash
------------------
         Total Cash                   $        0.00

10/01/2013                   Summarized Balance Report                    Page 2
                             Post Date 10/01/2013
                             Post Time 06.52.03.933836
------------------------------------------------------------------------------------
General Ledger Ending Balance
----------------------------

   101300 PAYROLL ACCOUNT             $        -28.66
   103100 HOSPITAL AR                 $    4699607.64
Total GL                                               $    4699578.98
GL Net Difference                                      $          0.00